# EXHIBIT A

# Deposition Excerpts

| Deponent | Excerpt |
|---|---|
| Humblet | 11:16-12:4 |
| | 15:9-17 |
| | 17:17-25 |
| | 19:15-22 |
| | 34:2-37:8 |
| | 38:15-39:4 |
| | 41:10-42:25 |
| | 50:21-51:13 |
| | 51:22-56:11 |
| | 61:15-23 |
| | 62:14-63:2 |
| | 69:6-70:11 |
| | 76:8-81:10 |
| | 82:7-83:9 |
| | 89:18-91:4 |
| | 93:12-22 |
| | 110:16-114:7 |
| | 130:13-17 |
| | 133:23-134:5 |
| | 135:10-13 |
| | 138:11-25 |
| | 155:18-158:10 |
| | 196:5-197:8 |
| | 199:8-201:9 |
| | 203:16-204:19 |
| | 209:10-17 |
| | 210:24-211:13 |
| | 244:5-246:8 |
| | 247:19-248:5 |
| | 251:7-253:24 |
| | 254:10-23 |
| | 255:24-256:14 |
| | 257:4-260:23 |
| | 261:18-264:17 |
| | 294:2-22 |
| | 332:5-333:21 |
| | 334:22-335:12 |
| | 336:7-17 |
| | 337:9-22 |
| | 339:9-23 |
| | 15:9-21 |
| | 17:17-25 |

| | |
|---|---|
| | 18:17-21 |
| | 18:24-19:9 |
| | 19:15-20:10 |
| | 23:15-24:12 |
| | 25:18-26:21 |
| | 28:9-18 |
| | 29:17-30:16 |
| | 30:23-31:6 |
| | 32:25-33:13 |
| | 33:21-34:9 |
| | 37:2-8 |
| | 38:22-39:4 |
| | 39:15-25 |
| | 40:23-41:9 |
| | 41:10-19 |
| | 48:25-49:15 |
| | 49:20-50:7 |
| | 51:2-19 |
| | 53:3-54:16 |
| | 56:12-58:14 |
| | 61:6-63:1 |
| | 63:23-64:9 |
| | 67:23-71:24 |
| | 76:8-81:10 |
| | 82:7-83:9 |
| | 84:5-21 |
| | 85:4-86:8 |
| | 89:18-91:4 |
| | 91:14-92:5 |
| | 92:8-93:9 |
| | 93:12-94:4 |
| | 94:15-23 |
| | 95:3-103:4 |
| | 104:4-105:25 |
| | 106:19-107:14 |
| | 110:16-111:2 |
| | 112:2-120:7 |
| | 125:25-133:20 |
| | 133:23-137:18 |
| | 137:23-140:24 |
| | 145:16-21 |
| | 148:4-17 |
| | 149:5-12 |
| | 150:23-152:7 |
| | 154:9-18 |
| | 155:4-7 |

| | |
|---|---|
| | 155:18-158:14 |
| | 164:2-19 |
| | 164:22-165:14 |
| | 182:10-183:23 |
| | 184:20-185:2 |
| | 186:5-13 |
| | 186:17-187:4 |
| | 195:25-196:9 |
| | 199:8-202:11 |
| | 209:10-17 |
| | 210:24-211:13 |
| | 213:23-214:9 |
| | 216:22-217:21 |
| | 220:20-221:23 |
| | 231:18-232:25 |
| | 237:24-238:19 |
| | 241:20-243:19 |
| | 244:5-246:8 |
| | 251:7-252:5 |
| | 252:9-255:17 |
| | 255:24-257:2 |
| | 257:4-8 |
| | 258:19-260:23 |
| | 261:10-263:14 |
| | 265:25-266:18 |
| | 294:13-22 |
| | 301:3-25 |
| | 306:9 to 308:6 |
| | 308:20-23 |
| | 311:7-312:18 |
| | 319:24-320:10 |
| | 321:14-20 |
| | 322:20-325:8 |
| | 325:16-329:3 |
| | 329:9-330:22 |
| | 332:5-21 |
| | 337:14-339:16 |
| | 341:10-20 |
| | 344:5-17 |
| | 345:16-346:7 |
| | 347:23-349:18 |
| | 350:6-20 |

| | |
|---|---|
| Martin | 13:1-14:5 |
| | 17:2-18:15 |
| | 19:21-20:24 |
| | 24:24-25:21 |
| | 28:5-22 |
| | 29:8-30:10 |
| | 31:14-33:16 |
| | 37:18-40:9 |
| | 42:24-45:9 |
| | 56:12-57:5 |
| | 61:19-62:6 |
| | 62:23-63:17 |
| | 67:4-70:6 |
| | 72:11-18 |
| | 79:21-80:18 |
| | 116:3-117:5 |
| | 117:16-118:3 |
| | 125:3-20 |
| | 127:12-129:17 |
| | 130:16-22 |
| | 134:23-135:10 |
| | 136:2-8 |
| | 142:23-144:4 |
| | 146:12-152:23 |
| | 156:15-157:6 |
| | 158:17-160:17 |
| | 163:14-164:14 |
| | 165:10-23 |
| | 168:9-170:12 |
| | 172:12-173:4 |
| | 185:20-187:13 |
| | 196:21-23 |
| | 198:7-23 |
| | 199:13-25 |
| | 204:12-207:24 |
| | 209:2-22 |
| | 221:12-25 |
| | 223:22-226:20 |
| | 238:17-242:14 |
| | 243:9-244:22 |
| | 245:22-247:14 |
| | 294:12-297:9 |
| | 306:18-307:18 |
| | 321:16-329:25 |
| | |

| | |
|---|---|
| Mikkelsen | 6:24-7:7 |
| | 10:21-12:5 |
| | 14:10-15:20 |
| | 30:4-23 |
| | 37:25-38:7 |
| | 49:14-24 |
| | 52:3-57:8 |
| | 59:2-6 |
| | 60:5-13 |
| | 71:23-74:22 |
| | 76:13-80:17 |
| | 82:8-87:2 |
| | 89:12-95:6 |
| | 111:22-113:10 |
| | 116:6-121:11 |
| | 122:8-16 |
| | 123:5-16 |
| | 134:14-145:20 |
| | 151:7-157:12 |
| | 160:7-166:8 |
| | 171:15-174:23 |
| | 178:24-179:25 |
| | 180:21-181:8 |
| | 183:9-15 |
| | 183:19-190:22 |
| | 195:5-202:9 |
| | |
| Mo | 6:3-6:10 |
| | 6:21-7:15 |
| | 15:5-10 |
| | 17:2-18:9 |
| | 19:3-22:11 |
| | 22:18-23:15 |
| | 24:1-23 |
| | 26:1-14 |
| | 26:21-29:3 |
| | 29:24-30:3 |
| | 30:17-31:18 |
| | 32:5-33:6 |
| | 34:9-35:14 |
| | 65:2-4 |
| | 65:7-15 |
| | 65:19-24 |
| | 66:2-7 |
| | 66:9-17 |
| | 66:19-67:1 |

| | |
|---|---|
| | 78:6-8 |
| | 78:11-17 |
| | 82:10-12 |
| | 82:14-83:5 |
| | 85:23-86:11 |
| | 87:1-3 |
| | 94:4-7 |
| | 94:9-95:4 |
| | 97:3-98:24 |
| | 120:21-121:8 |
| | 121:11-21 |
| | 122:12-18 |
| | 122:21-123:8 |
| | 176:17-24 |
| | 177:5-178:1 |
| | 178:6-17 |
| | 179:19-180:4 |
| | 180:7-10 |
| | 181:6-12 |
| | 181:17-182:2 |
| | 182:5-16 |
| | 182:17-183:13 |
| | 183:18-184:4 |
| | 184:6-22 |
| | 186:5-14 |
| | 186:16-24 |
| | 187:23-188:12 |
| | 188:21-189:17 |
| | 191:6-191:10 |
| | 192:23-193:24 |
| | 196:12-14 |
| | 196:17-197:2 |
| | 197:3-17 |
| | 198:14-15 |
| | 198:17-21 |
| | 199:9-19 |
| | 200:12-13 |
| | 200:15-18 |
| | 201:20-202:2 |
| | 202:4-7 |
| | 202:13 |
| | 202:16-19 |
| | 214:11-14 |
| | 224:5-20 |
| | 232:11-20 |
| | 258:1 |

| | |
|---|---|
| | 258:7-11 |
| | 258:16-259:23 |
| | 259:25-260:4 |
| | 260:14-15 |
| | 260:18-23 |
| | 261:2-4 |
| | 263:25-266:25 |
| | |
| Monsen | 8:4-9 |
| | 9:19-23 |
| | 12:3-25 |
| | 13:13-18:10 |
| | 20:9-21:10 |
| | 26:2-27:7 |
| | 28:22-30:13 |
| | 32:20-33:13 |
| | 33:22-62:19 |
| | 63:20-66:13 |
| | 68:18-73:15 |
| | 73:22-79:25 |
| | 84:22-99:14 |
| | 99:23-105:10 |
| | 105:22-107:10 |
| | 111:21-115:13 |
| | 118:18-132:21 |
| | 134:16-135:3 |
| | 135:19-23 |
| | 137:2-11 |
| | 137:21-138:7 |
| | 151:15-154:24 |
| | 160:20-164:13 |
| | 175:21-179:10 |
| | 186:22-188:6 |
| | 192:13-193:10 |
| | 202:4-18 |
| | 203:9-210:9 |
| | |
| Larry Pellach | 7:5-17 |
| | 9:19-10:19 |
| | 12:18-13:13 |
| | 14:7-13 |
| | 15:3-7 |
| | 15:10-21 |
| | 16:6-17:3 |
| | 18:11-19 |

| | |
|---|---|
| | 19:5-15 |
| | 23:13-24:13 |
| | 25:2-16 |
| | 30:9-17 |
| | 31:12-32:21 |
| | 33:19-34:4 |
| | 34:18-35:3 |
| | 35:24-36:23 |
| | 40:9-24 |
| | 44:13-46:5 |
| | 54:19 to 55:9 |
| | 56:5-14 |
| | 57:24-61:11 |
| | 63:16-66:12 |
| | 67:8-13 |
| | 68:1-8 |
| | 68:21-75:9 |
| | 75:16-24 |
| | 76:14-77:5 |
| | 78:25-79:16 |
| | 83:7-18 |
| | 84:5-11 |
| | 84:16-85:23 |
| | 86:6-19 |
| | 87:16-88:14 |
| | 88:25-99:10 |
| | 99:19-100:25 |
| | 101:6-8 |
| | 101:23-102:10 |
| | 103:7-13 |
| | 103:20-104:3 |
| | 110:5-10 |
| | 117:7-12 |
| | 117:20-119:5 |
| | 123:15-25 |
| | 125:3-128:2 |
| | 128:22-129:5 |
| | 131:8-132:5 |
| | 134:8-136:10 |
| | 138:2-17 |
| | 139:18-25 |

| | |
|---|---|
| | 140:2-22 |
| | 149:13-24 |
| | 176:5-177:16 |
| | 177:17-179:2 |
| | 180:18-181:6 |
| | 189:8-11 |
| | 194:15-24 |
| | 198:3-10 |
| | 199:14-201:2 |
| | 202:4-17 |
| | 206:9-22 |
| | 218:6-16 |
| | 221:24-222:6 |
| | 224:12-225:4 |
| | 227:7-15 |
| | 244:15-245:4 |
| | 248:2-6 |
| | 251:20-252:10 |
| | 254:23-255:6 |
| | 257:18-25 |
| | 259:12-260:7 |
| | 261:17-262:4 |
| | 264:9-20 |
| | 267:14-24 |
| | 272:18-20 |
| | 276:15-278:8 |
| | 288:24-289:4 |
| | 289:20-24 |
| | 292:22-293:19 |
| | 298:16-299:17 |
| | 299:23-300:6 |
| | 301:11-21 |
| | 306:16-312:3 |
| | 312:11-24 |
| | 313:16-314:5 |
| | 316:17-317:4 |
| | 318:16-319:4 |
| | 322:10-19 |
| | 322:21-323:9 |
| | 326:4-19 |
| | 327:23-339:17 |

| | |
|---|---|
| | 340:3-361:4 |
| | |
| Pendock | 6:4-8 |
| | 8:12-19 |
| | 29:5-31:2 |
| | 10:9-15 |
| | 16:14-22 |
| | 19:15-20:6 |
| | |
| Rasmussen | 8:18-9:13 |
| | 11:10-12:3 |
| | 15:20-16:23 |
| | 18:11-22:11 |
| | 23:23-24:16 |
| | 24:20-26:21 |
| | 29:17-31:14 |
| | 36:16-37:24 |
| | 50:7-24 |
| | 58:2-59:12 |
| | 62:10-63:7 |
| | 67:19-68:25 |
| | 72:20-73:11 |
| | 78:14-85:18 |
| | 92:15-93:6 |
| | 95:6-100:4 |
| | 100:12-108:18 |
| | 109:12-126:13 |
| | 127:13-129:24 |
| | 134:24-139:21 |
| | 148:5-21 |
| | 152:20-159:10 |
| | 162:6-170:9 |
| | 179:22-180:8 |
| | 181:2-183:2 |
| | 184:24-187:8 |
| | 191:8-23 |
| | 195:11-196:12 |
| | 196:13-215:5 |
| | 219:12-222:8 |
| | 225:17-227:15 |
| | 244:25-252:15 |
| | 253:20-257:19 |
| | 292:4-297:19 |
| | 302:14-304:4 |
| | |

| | |
|---|---|
| Shah | 6:21-8:16 |
| | 10:9-11:9 |
| | 12:3-12 |
| | 17:9-18:6 |
| | 18:16-20:8 |
| | 21:8-21:16 |
| | 22:10-23:16 |
| | 26:17-23 |
| | 29:25-31:7 |
| | 33:2-6 |
| | 33:23-35:18 |
| | 36:15-44:6 |
| | 47:20-48:24 |
| | 51:2-55:5 |
| | 63:11-64:4 |
| | 68:18-70:5 |
| | 71:7-73:16 |
| | 80:5-81:13 |
| | 85:25-87:9 |
| | 89:3-25 |
| | 109:16-114:6 |
| | 118:12-20 |
| | 119:2-23 |
| | 122:3-123:3 |
| | 124:19-24 |
| | 126:24-128:12 |
| | 131:20-132:8 |
| | 133:21-135:19 |
| | 135:20-143:7 |
| | 146:4-9 |
| | 146:10-150:23 |
| | 151:19-155:24 |
| | 158:7-162:5 |
| | 164:9-171:13 |
| | 180:23-181:6 |
| | 182:2-196:12 |
| | 202:20-206:13 |
| | 209:6-211:23 |
| | |
| Shah (AEO) | 5:7-6:25 |
| | 236:2-245:7 |
| | 248:11-249:20 |
| | 254:18-258:9 |
| | 266:12-267:15 |
| | 272:15-273:3 |

| | |
|---|---|
| | 274:17-278:2 |
| | 285:6-289:16 |
| | 318:11-325:4 |
| | 332:3-337:17 |
| | 340:6-341:3 |
| | |
| Shanmugaraj | 7:13-17 |
| | 9:7-9 |
| | 11:4-17:23 |
| | 18:15-30:10 |
| | 30:11-32:4 |
| | 49:5-66:3 |
| | 66:14-68:1 |
| | 70:23-71:10 |
| | 73:16-25 |
| | 76:18-77:5 |
| | 83:22-84:23 |
| | 85:14-92:10 |
| | 100:16-104:18 |
| | 133:20-134:9 |
| | 125:9-132:19 |
| | |
| | |

# EXHIBIT B

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

**Exhibits Plaintiff Expects to Present**

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|----------|-------------|---------------|-------------|-------------|-----------|-------------|
| 1. | | | INTENTIONALLY LEFT BLANK | P | | |
| 2. | | | Email exchange between Chandrasekar Raj and Bhupen Shah, et al., Re ViaSat-ECC-Chandra Raj's contact info… | P | 07/20/2009 | ACI013583-ACI013586 |
| 3. | | | INTENTIONALLY LEFT BLANK | P | | |
| 4. | | | INTENTIONALLY LEFT BLANK | P | | |
| 5. | | | ViaSat's Acacia PowerPoint | P | | VIASAT129749 - VIASAT129810 |
| 6. | | | INTENTIONALLY LEFT BLANK | P | | |
| 7. | | | ViaSat PowerPoint | P | | VIASAT129883 - VIASAT129885 |
| 8. | | | INTENTIONALLY LEFT BLANK | P | | |
| 9. | | | INTENTIONALLY LEFT BLANK | P | | |
| 10. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 11. | | | Agenda for ECC trip Nov 2 - Nov 5 | P | | |
| 12. | | | Email exchange between Lawrence Esker and Larry Pellach, et al., Re Nov-11-2009 ECC Meeting Minutes (w/out attachment) | P | 11/11/2009 | VIASAT037586 - VIASAT037588 |
| 13. | | | INTENTIONALLY LEFT BLANK | P | | |
| 14. | | | Email exchange between Matt Nimon and Russell Fuerst Re Updated Acacia System Spec Document | P | 11/11/2009 | VIASAT047277 - VIASAT047278 |
| 15. | | | INTENTIONALLY LEFT BLANK | P | | |
| 16. | | | ViaSat's Coherent Optical Receiver Demodulator CORD Project-ViaSat Internal Kick-Off December 3, 2009 PowerPoint | P | | VIASAT047610 - VIASAT047621 |
| 17. | | | INTENTIONALLY LEFT BLANK | P | | |
| 18. | | | INTENTIONALLY LEFT BLANK | P | | |
| 19. | | | INTENTIONALLY LEFT BLANK | P | | |
| 20. | | | INTENTIONALLY LEFT BLANK | P | | |
| 21. | | | INTENTIONALLY LEFT BLANK | P | | |
| 22. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 23. | | | INTENTIONALLY LEFT BLANK | P | | |
| 24. | | | Email exchange between Lawrence Esker and Sameep Dave, et al., Re HDFEC mode as specified won't work | P | 02/23/2010 | VIASAT039811 - VIASAT039815 |
| 25. | | | INTENTIONALLY LEFT BLANK | P | | |
| 26. | | | INTENTIONALLY LEFT BLANK | P | | |
| 27. | | | INTENTIONALLY LEFT BLANK | P | | |
| 28. | | | INTENTIONALLY LEFT BLANK | P | | |
| 29. | | | INTENTIONALLY LEFT BLANK | P | | |
| 30. | | | ViaSat's Mutually Agreed Upon Specification for 100 Gbps Coherent DWDM Demodulator | P | 11/20/2009 | VIASAT001625 - VIASAT001639 |
| 31. | | | INTENTIONALLY LEFT BLANK | P | | |
| 32. | | | INTENTIONALLY LEFT BLANK | P | | |
| 33. | | | INTENTIONALLY LEFT BLANK | P | | |
| 34. | | | INTENTIONALLY LEFT BLANK | P | | |
| 35. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 36. | | | INTENTIONALLY LEFT BLANK | P | | |
| 37. | | | INTENTIONALLY LEFT BLANK | P | | |
| 38. | | | INTENTIONALLY LEFT BLANK | P | | |
| 39. | | | INTENTIONALLY LEFT BLANK | P | | |
| 40. | | | INTENTIONALLY LEFT BLANK | P | | |
| 41. | | | INTENTIONALLY LEFT BLANK | P | | |
| 42. | | | INTENTIONALLY LEFT BLANK | P | | |
| 43. | | | INTENTIONALLY LEFT BLANK | P | | |
| 44. | | | INTENTIONALLY LEFT BLANK | P | | |
| 45. | | | INTENTIONALLY LEFT BLANK | P | | |
| 46. | | | Email exchange between Bill Thesling and Dave Sameep, et al., FW: DSP-priorities (w/attachment) | P | 10/13/2009 | VIASAT134535 - VIASAT134543 |
| 47. | | | INTENTIONALLY LEFT BLANK | P | | |
| 48. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 49. | | | INTENTIONALLY LEFT BLANK | P | | |
| 50. | | | INTENTIONALLY LEFT BLANK | P | | |
| 51. | | | Calendar Entry Re Acacia Visit next week (w/attachment) | P | 10/27/2009 | VIASAT057270 - VIASAT057271 |
| 52. | | | INTENTIONALLY LEFT BLANK | P | | |
| 53. | | | INTENTIONALLY LEFT BLANK | P | | |
| 54. | | | INTENTIONALLY LEFT BLANK | P | | |
| 55. | | | INTENTIONALLY LEFT BLANK | P | | |
| 56. | | | INTENTIONALLY LEFT BLANK | P | | |
| 57. | | | INTENTIONALLY LEFT BLANK | P | | |
| 58. | | | INTENTIONALLY LEFT BLANK | P | | |
| 59. | | | INTENTIONALLY LEFT BLANK | P | | |
| 60. | | | INTENTIONALLY LEFT BLANK | P | | |
| 61. | | | INTENTIONALLY LEFT BLANK | P | | |
| 62. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 63. | | | INTENTIONALLY LEFT BLANK | P | | |
| 64. | | | INTENTIONALLY LEFT BLANK | P | | |
| 65. | | | INTENTIONALLY LEFT BLANK | P | | |
| 66. | | | INTENTIONALLY LEFT BLANK | P | | |
| 67. | | | INTENTIONALLY LEFT BLANK | P | | |
| 68. | | | INTENTIONALLY LEFT BLANK | P | | |
| 69. | | | INTENTIONALLY LEFT BLANK | P | | |
| 70. | | | INTENTIONALLY LEFT BLANK | P | | |
| 71. | | | INTENTIONALLY LEFT BLANK | P | | |
| 72. | | | INTENTIONALLY LEFT BLANK | P | | |
| 73. | | | INTENTIONALLY LEFT BLANK | P | | |
| 74. | | | INTENTIONALLY LEFT BLANK | P | | |
| 75. | | | INTENTIONALLY LEFT BLANK | P | | |
| 76. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 77. | | | INTENTIONALLY LEFT BLANK | P | | |
| 78. | | | INTENTIONALLY LEFT BLANK | P | | |
| 79. | | | INTENTIONALLY LEFT BLANK | P | | |
| 80. | | | INTENTIONALLY LEFT BLANK | P | | |
| 81. | | | INTENTIONALLY LEFT BLANK | P | | |
| 82. | | | INTENTIONALLY LEFT BLANK | P | | |
| 83. | | | INTENTIONALLY LEFT BLANK | P | | |
| 84. | | | Email exchange between Ted Gammell and Russell Fuerst, et al., Re Soft Decision FEC Questions | P | 06/10/2009 | VIASAT034665 - VIASAT034670 |
| 85. | | | E-mail from Ted Gammell to Scott Stiefel Re Mutual NSA: Viasat-Acacia (w/attachment) | P | 06/11/2009 | VIASAT289937 - VIASAT289940 |
| 86. | | | INTENTIONALLY LEFT BLANK | P | | |
| 87. | | | Email exchange between Russell Fuerst and Ted Gammell Re Latest Revfor Acacia | P | 09/03/2009 | VIASAT290664 - VIASAT290665 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 88. | | | Email exchange between Russell Fuerst and Ted Gammell, et al., FW: Final Agreement (w/attachment) | P | 09/04/2009 | VIASAT290695 - VIASAT290700 |
| 89. | | | INTENTIONALLY LEFT BLANK | P | | |
| 90. | | | INTENTIONALLY LEFT BLANK | P | | |
| 91. | | | INTENTIONALLY LEFT BLANK | P | | |
| 92. | | | Email exchange between Russell Fuerst and Ted Gammell, et al., FW: IP Core Licensing Agreement (w/attachment) | P | 09/30/2009 | VIASAT291431 - VIASAT291445 |
| 93. | | | INTENTIONALLY LEFT BLANK | P | | |
| 94. | | | INTENTIONALLY LEFT BLANK | P | | |
| 95. | | | Email exchange between Russell Fuerst and Ted Gammell, et al., FW: agreement and SOW (w/attachment) | P | 10/21/2009 | VIASAT291755 - VIASAT291773 |
| 96. | | | INTENTIONALLY LEFT BLANK | P | | |
| 97. | | | INTENTIONALLY LEFT BLANK | P | | |
| 98. | | | INTENTIONALLY LEFT BLANK | P | | |
| 99. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 100. | | | INTENTIONALLY LEFT BLANK | P | | |
| 101. | | | Cord, Aurora, Gemini and Polo Payments | P | | |
| 102. | | | INTENTIONALLY LEFT BLANK | P | | |
| 103. | | | INTENTIONALLY LEFT BLANK | P | | |
| 104. | | | INTENTIONALLY LEFT BLANK | P | | |
| 105. | | | INTENTIONALLY LEFT BLANK | P | | |
| 106. | | | INTENTIONALLY LEFT BLANK | P | | |
| 107. | | | Email exchange between Russell Fuerst and Ted Gammell, et al., FW: Development agreement executed by Viasat and Acacia | P | 11/20/2009 | VIASAT001677 |
| 108. | | | INTENTIONALLY LEFT BLANK | P | | |
| 109. | | | INTENTIONALLY LEFT BLANK | P | | |
| 110. | | | INTENTIONALLY LEFT BLANK | P | | |
| 111. | | | INTENTIONALLY LEFT BLANK | P | | |
| 112. | | | INTENTIONALLY LEFT BLANK | P | | |
| 113. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 114. | | | INTENTIONALLY LEFT BLANK | P | | |
| 115. | | | INTENTIONALLY LEFT BLANK | P | | |
| 116. | | | INTENTIONALLY LEFT BLANK | P | | |
| 117. | | | INTENTIONALLY LEFT BLANK | P | | |
| 118. | | | INTENTIONALLY LEFT BLANK | P | | |
| 119. | | | INTENTIONALLY LEFT BLANK | P | | |
| 120. | | | INTENTIONALLY LEFT BLANK | P | | |
| 121. | | | INTENTIONALLY LEFT BLANK | P | | |
| 122. | | | INTENTIONALLY LEFT BLANK | P | | |
| 123. | | | INTENTIONALLY LEFT BLANK | P | | |
| 124. | | | INTENTIONALLY LEFT BLANK | P | | |
| 125. | | | Block diagram for Everest | P | | ACI013470 |
| 126. | | | Email from Peter Monsen to Larry Pellach Re backward compatibility | P | 10/10/2012 | ACI817401 |
| 127. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 128. | | | INTENTIONALLY LEFT BLANK | P | | |
| 129. | | | INTENTIONALLY LEFT BLANK | P | | |
| 130. | | | INTENTIONALLY LEFT BLANK | P | | |
| 131. | | | INTENTIONALLY LEFT BLANK | P | | |
| 132. | | | INTENTIONALLY LEFT BLANK | P | | |
| 133. | | | Email exchange between Bhupen Shah and Gary Martin, et al., Re viasat at 3:30 today? | P | 11/18/2013 | ACI018497 |
| 134. | | | E-mail exchange between Gary Martin and Bhupen Shah, et al., Re viasat at 3:30 today? | P | 11/18/2013 | ACI024315-ACI024316 |
| 135. | | | E-mail exchange between Gary Martin and Larry Pellach Re Viasat at 3:30 today? | P | 11/18/2013 | ACI024323-ACI024325 |
| 136. | | | INTENTIONALLY LEFT BLANK | P | | |
| 137. | | | INTENTIONALLY LEFT BLANK | P | | |
| 138. | | | INTENTIONALLY LEFT BLANK | P | | |
| 139. | | | INTENTIONALLY LEFT BLANK | P | | |
| 140. | | | INTENTIONALLY LEFT BLANK | P | | |
| 141. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 142. | | | INTENTIONALLY LEFT BLANK | P | | |
| 143. | | | INTENTIONALLY LEFT BLANK | P | | |
| 144. | | | INTENTIONALLY LEFT BLANK | P | | |
| 145. | | | INTENTIONALLY LEFT BLANK | P | | |
| 146. | | | INTENTIONALLY LEFT BLANK | P | | |
| 147. | | | INTENTIONALLY LEFT BLANK | P | | |
| 148. | | | INTENTIONALLY LEFT BLANK | P | | |
| 149. | | | INTENTIONALLY LEFT BLANK | P | | |
| 150. | | | Document entitled, "100G Soft-Decision FEC Selection Analysis" | P | 6/12/2009 | ACI496402 - ACI496408 |
| 151. | | | INTENTIONALLY LEFT BLANK | P | | |
| 152. | | | E-mail to Gary Martin from Christian Rasmussen, with attached e-mails | P | 8/8/2012 | ACI159391 - ACI159392 |
| 153. | | | E-mail to Christian Rasmussen from Pierre Humblet | P | 1/28/2011 | ACI167118 |
| 154. | | | E-mail to Christian Rasmussen from Pierre Humblet | P | 5/9/2012 | ACI167915 - ACI167917 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 155. | | | E-mail to Christian Rasmussen from Pierre Humblet | P | 11/30/2012 | ACI759064 - ACI759065 |
| 156. | | | RE: Frame size for K2.msg | P | | ACI158783 |
| 157. | | | E-mail from Pierre Humblet to Peter Monsen, et al., Re denali interleaver | P | 1/10/14 | ACI019315 - ACI019316 |
| 158. | | | E-mail from Gary Martin to Christian Rasmussen, et al., Re Pico FEC | P | 07/13/2015 | ACI155153 |
| 159. | | | Viasar's "Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator" | P | | ACI007777 - ACI007835 |
| 160. | | | Viasat's "Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator " | P | | VIASAT296725 - VIASAT296761 |
| 161. | | | Email to Pierre Humblet from Peter Monsen | P | 2/21/2013 | ACI016406 |
| 162. | | | Acacia's "Low Level Design Specification Decoder for the Coherent Optical Receiver Demodulator, Sky Project, February 15, 2013, Version 0.1" | P | 2/15/2013 | |
| 163. | | | Email exchange between Pierre Humblet and Christian Rasmussen Re Hiring | P | 07/12/2013 | ACI032143 |
| 164. | | | Email exchange between Peter Monsen and Graeme Pendock, et al., Re Updates to denali cord | P | 09/04/2013 | ACI026921 |
| 165. | | | Email exchange between Pierre Humblet and Christian Rasmussen, et al., Re FFS and bus width | P | 07/05/2012 | ACI168025- ACI168026 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 166. | | | E-mail to Christian Rasmussen from Pierre Humblet | P | 2/13/2014 | ACI01054515 |
| 167. | | | INTENTIONALLY LEFT BLANK | P | | |
| 168. | | | INTENTIONALLY LEFT BLANK | P | | |
| 169. | | | INTENTIONALLY LEFT BLANK | P | | |
| 170. | | | INTENTIONALLY LEFT BLANK | P | | |
| 171. | | | INTENTIONALLY LEFT BLANK | P | | |
| 172. | | | INTENTIONALLY LEFT BLANK | P | | |
| 173. | | | INTENTIONALLY LEFT BLANK | P | | |
| 174. | | | INTENTIONALLY LEFT BLANK | P | | |
| 175. | | | INTENTIONALLY LEFT BLANK | P | | |
| 176. | | | INTENTIONALLY LEFT BLANK | P | | |
| 177. | | | INTENTIONALLY LEFT BLANK | P | | |
| 178. | | | INTENTIONALLY LEFT BLANK | P | | |
| 179. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 180. | | | INTENTIONALLY LEFT BLANK | P | | |
| 181. | | | INTENTIONALLY LEFT BLANK | P | | |
| 182. | | | INTENTIONALLY LEFT BLANK | P | | |
| 183. | | | INTENTIONALLY LEFT BLANK | P | | |
| 184. | | | INTENTIONALLY LEFT BLANK | P | | |
| 185. | | | INTENTIONALLY LEFT BLANK | P | | |
| 186. | | | INTENTIONALLY LEFT BLANK | P | | |
| 187. | | | INTENTIONALLY LEFT BLANK | P | | |
| 188. | | | INTENTIONALLY LEFT BLANK | P | | |
| 189. | | | INTENTIONALLY LEFT BLANK | P | | |
| 190. | | | INTENTIONALLY LEFT BLANK | P | | |
| 191. | | | INTENTIONALLY LEFT BLANK | P | | |
| 192. | | | INTENTIONALLY LEFT BLANK | P | | |
| 193. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 194. | | | INTENTIONALLY LEFT BLANK | P | | |
| 195. | | | INTENTIONALLY LEFT BLANK | P | | |
| 196. | | | INTENTIONALLY LEFT BLANK | P | | |
| 197. | | | INTENTIONALLY LEFT BLANK | P | | |
| 198. | | | INTENTIONALLY LEFT BLANK | P | | |
| 199. | | | INTENTIONALLY LEFT BLANK | P | | |
| 200. | | | Email to Pierre Humblet and Christian Rasmussen from Gary Martin with attached Error Correction | P | 1/13/2011 | ACI023000-ACI023009 |
| 201. | | | Email exchange between Gary Martin and Pierre Humblet, et al. | P | 4/29/2011 | ACI158414-ACI158415 |
| 202. | | | INTENTIONALLY LEFT BLANK | P | | |
| 203. | | | INTENTIONALLY LEFT BLANK | P | | |
| 204. | | | Viasat's Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator | P | | VIASAT296725 - VIASAT296761 |
| 205. | | | Proposed System Clock and Data Rates | P | | ACI013431-ACI013434 |
| 206. | | | Block Diagram | P | | ACI013470 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 207. | | | SDFEC Frame Structure | P | | ACI013435-ACI013436 |
| 208. | | | Data Path Interfaces & Clock Rates | P | | ACI013411-ACI013417 |
| 209. | | | Everest Update | P | 03/17/2010 | ACI039416-ACI039436 |
| 210. | | | Acacia Communications, Inc. – Intelligent Subsystems for 100G Transport | P | 6/22/2010 | ACI039129-ACI039150 |
| 211. | | | FEC for 100G/40G Dual-rate Transmission | P | 11/02/2010 | ACI016026-ACI016048 |
| 212. | | | Viasat's Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator | P | | VIASAT032870 - VIASAT032928 |
| 213. | | | Acacia's Low Level Design Specification Encoder for the Coherent Optical Receiver Demodulator – Sky project, 2/11/13, Version 0.5 | P | 2/11/2015 | ACI000080-123 |
| 214. | | | Email from Christian Rasmussen to Pierre Humblet, et al., attaching K2 architecture - 2011-04-20 view.pptx | P | 4/20/2011 | ACI028723-ACI028739 |
| 215. | | | Email from Gary Martin to Pierre Humblet, et al., Re Update on striping, shortening etc. (w/attachment) | P | 05/11/2011 | ACI028805-ACI028814 |
| 216. | | | Email exchange between Christian Rasmussen and Mehmet Aydinlik, et al., Re PMD changes over Everest (w/attachment) | P | 07/10/2011 | ACI158468-ACI158471 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 217. | | | Email exchange between Gary Martin and Pierre Humblet, et al., Re Interpolation bug? | P | 10/18/2011 | ACI158524 |
| 218. | | | INTENTIONALLY LEFT BLANK | P | | |
| 219. | | | INTENTIONALLY LEFT BLANK | P | | |
| 220. | | | INTENTIONALLY LEFT BLANK | P | | |
| 221. | | | Email exchange between Gary Martin and Pierre Humblet, et al., Re DDI scale LUT | P | 12/30/2011 | ACI158938-ACI158941 |
| 222. | | | Email exchange between Gary Martin and Pierre Humblet, et al., Re: Soft metrics | P | 12/30/2013 | ACI030258-ACI030260 |
| 223. | | | Email exchange between Pierre Humblet and Gary Martin, et al., Re TPC encoder | P | 01/03/2014 | AC1032393-AC1032394 |
| 224. | | | INTENTIONALLY LEFT BLANK | P | | |
| 225. | | | Email exchange between Christian Rasmussen and Pierre Humblet, et al., Re: Backward compatibility, | P | 11/7/2014 | ACI153951-ACI153957 |
| 226. | | | Email exchange between Mehmet Aydinlik and Gary Martin Re TPC decoder question | P | 01/06/2015 | ACI021828-ACI021829 |
| 227. | | | Email exchange between Gary martin and Pierre Humblet Re Braided code RAM | P | 07/01/2015 | AC1031330-AC1031332 |
| 228. | | | Email exchange between Gary Martin and Christian Rasmussen, et al., Re backward compatibility | P | 08/22/2012 | ACI159467-ACI159473 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 229. | | | Email exchange between Kevin Hinchey and Gary Martin, et al., Re: UW for Sky | P | 11/12/2012 | ACI016090-ACI016091 |
| 230. | | | Email exchange between Gary Martin and Larry Pellach, et al., Re: ViaSat at 3:30 today? - | P | 11/18/2013 | ACI024323-ACI024325 |
| 231. | | | INTENTIONALLY LEFT BLANK | P | | |
| 232. | | | Email exchange between Larry Pellach and Gary Martin, et al., FW: Spec (w/out attachment) | P | 12/03/2013 | ACI030147-ACI030148 |
| 233. | | | Email exchange between Jon Stahl and Larry Pellach, et al., Re Via | P | 12/10/2013 | ACI833026 |
| 234. | | | Acacia's Encoder Specification, Version 2.1 | P | 01/9/2015 | ACI000015-ACI000039 |
| 235. | | | Acacia's Deinterleaver Design Specification, Version 1.2 | P | 05/28/2015 | ACI000003-ACI000014 |
| 236. | | | Acacia's SD Decoder Specification, Version 1.5 | P | 05/13/2014 | ACI000040-ACI000063 |
| 237. | | | Acacia's Low Level Design Specification SD Decoder for the Coherent Optical Receiver Demodulator – Sky project, Version 0.3 | P | 04/15/2013 | ACI00845064-ACI00845084 |
| 238. | | | Email from Peter Monsen to Pierre Humblet Re: Decoder spec | P | 02/21/2013 | ACI01410584-ACI01410585 |
| 239. | | | E-mail exchange between Bhupen Shah and Bennet Ih, et al., Re: optical_external_loopback update | P | 01/06/2012 | ACI148228 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 240. | | | Email from Peter Monsen to k2-proj Re k2 CORD checkin for FFS | P | 01/06/2012 | ACI025762 |
| 241. | | | Email exchange between Peter Monsen and Bennet Ih, et al., Re Updated FFS spec | P | 01/25/2012 | ACI690283 |
| 242. | | | Email exchange between Peijun Shan and Christian Rasmussen Re More metro brain storming (w/attachment) | P | 01/27/2012 | ACI029224-ACI029243 |
| 243. | | | INTENTIONALLY LEFT BLANK | P | | |
| 244. | | | INTENTIONALLY LEFT BLANK | P | | |
| 245. | | | Email exchange between Pierre Humblet and Christian Rasmusse, et al., Re Everest vs K2 FEC threshold | P | 10/04/2012 | ACI168125-ACI168126 |
| 246. | | | Email from Peter Monsen to Larry Pellach Re backward compatibility | P | 10/10/2012 | ACI817401 |
| 247. | | | Email from Petter Monsen to DSP-Optics Re: Everest backward compatibility | P | 10/29/2012 | ACI149245 |
| 248. | | | Email exchange between Jon Stahl and Larry Pellach, et al., Re UW for Sky | P | 11/12/2012 | ACI016095-ACI016096 |
| 249. | | | Email exchange between Graeme Pendock and Pierre Humblet Re decoder resgister checker | P | 04/30/2013 | ACI026327-ACI026328 |
| 250. | | | Email from Pierre Humblet to Peter Monsen Re: everest sdfec update | P | 05/30/13 | ACI662492-ACI662493 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 251. | | | Email exchange between Pierre Humblet and Peter Monsen, et al., Re: Denali rates/FEC and pilot symbol discussion | P | 09/09/2013 | AC1032180-AC1032183 |
| 252. | | | INTENTIONALLY LEFT BLANK | P | | |
| 253. | | | Email exchange between Bhupen Shah and Peter Monson, et al., re: Denali - Everest compatibility mode checked in CORD - part 2 | P | 06/26/2014 | ACI220978-ACI220980 |
| 254. | | | INTENTIONALLY LEFT BLANK | P | | |
| 255. | | | INTENTIONALLY LEFT BLANK | P | | |
| 256. | | | INTENTIONALLY LEFT BLANK | P | | |
| 257. | | | INTENTIONALLY LEFT BLANK | P | | |
| 258. | | | INTENTIONALLY LEFT BLANK | P | | |
| 259. | | | INTENTIONALLY LEFT BLANK | P | | |
| 260. | | | INTENTIONALLY LEFT BLANK | P | | |
| 261. | | | INTENTIONALLY LEFT BLANK | P | | |
| 262. | | | INTENTIONALLY LEFT BLANK | P | | |
| 263. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 264. | | | INTENTIONALLY LEFT BLANK | P | | |
| 265. | | | INTENTIONALLY LEFT BLANK | P | | |
| 266. | | | INTENTIONALLY LEFT BLANK | P | | |
| 267. | | | INTENTIONALLY LEFT BLANK | P | | |
| 268. | | | INTENTIONALLY LEFT BLANK | P | | |
| 269. | | | INTENTIONALLY LEFT BLANK | P | | |
| 270. | | | INTENTIONALLY LEFT BLANK | P | | |
| 271. | | | INTENTIONALLY LEFT BLANK | P | | |
| 272. | | | INTENTIONALLY LEFT BLANK | P | | |
| 273. | | | INTENTIONALLY LEFT BLANK | P | | |
| 274. | | | INTENTIONALLY LEFT BLANK | P | | |
| 275. | | | INTENTIONALLY LEFT BLANK | P | | |
| 276. | | | INTENTIONALLY LEFT BLANK | P | | |
| 277. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 278. | | | INTENTIONALLY LEFT BLANK | P | | |
| 279. | | | INTENTIONALLY LEFT BLANK | P | | |
| 280. | | | INTENTIONALLY LEFT BLANK | P | | |
| 281. | | | INTENTIONALLY LEFT BLANK | P | | |
| 282. | | | INTENTIONALLY LEFT BLANK | P | | |
| 283. | | | INTENTIONALLY LEFT BLANK | P | | |
| 284. | | | INTENTIONALLY LEFT BLANK | P | | |
| 285. | | | INTENTIONALLY LEFT BLANK | P | | |
| 286. | | | INTENTIONALLY LEFT BLANK | P | | |
| 287. | | | INTENTIONALLY LEFT BLANK | P | | |
| 288. | | | INTENTIONALLY LEFT BLANK | P | | |
| 289. | | | INTENTIONALLY LEFT BLANK | P | | |
| 290. | | | INTENTIONALLY LEFT BLANK | P | | |
| 291. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 292. | | | INTENTIONALLY LEFT BLANK | P | | |
| 293. | | | INTENTIONALLY LEFT BLANK | P | | |
| 294. | | | INTENTIONALLY LEFT BLANK | P | | |
| 295. | | | INTENTIONALLY LEFT BLANK | P | | |
| 296. | | | INTENTIONALLY LEFT BLANK | P | | |
| 297. | | | INTENTIONALLY LEFT BLANK | P | | |
| 298. | | | INTENTIONALLY LEFT BLANK | P | | |
| 299. | | | INTENTIONALLY LEFT BLANK | P | | |
| 300. | | | E-mail exchange between Benny Mikkelsen and Eric Swanson Re: SKY features-Metro | P | 10/5/2012 | ACI041186-ACI041187 |
| 301. | | | INTENTIONALLY LEFT BLANK | P | | |
| 302. | | | E-mail exchange between Benny Mikkelsen and Eric Swanson, et al., Re: Meeting Minutes and Action Items & ECC | P | 7/5/2009 | ACI038468-ACI038469 |
| 303. | | | E-mail exchange between Benny Mikkelsen and Bhupen Shah, et al., Re: Good News! Updated ECC Quote [FWD: Updated ROM] | P | 7/8/2009 | ACI013570-ACI013571 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 304. | | | Acacia's Intelligent Subsystems for 100G Transport: What we have accomplished with seed funding (PowerPoint) | P | 10/14/2009 | ACI038683-ACI038693 |
| 305. | | | E-mail exchange between Benny Mikkelsen and Stan Reiss, et al., Re: What the hell is this | P | 3/18/2010 | ACI232413-ACI232414 |
| 306. | | | E-mail exchange between Benny Mikkelsen and Eric Swanson, et al., Re: Why is ViaSat coming to NSN meeting? | P | 6/10/2010 | ACI232421-ACI232422 |
| 307. | | | Email from Benny Mikkelsen to Bhupen Shah FW: Clarifications on CFAT | P | 11/02/2010 | ACI015387-ACI015390 |
| 308. | | | Acacia's PowerPoint entitled "Metro DSP ASIC update 2012-08-31" | P | 08/31/2012 | ACI233218-ACI233222 |
| 309. | | | E-mail exchange between John Gavin and Benny Mikkelsen, et al., Re IP_Preparation.pptx (w/attachment) | P | 04/08/2013 | ACI034457-ACI034461 |
| 310. | | | Acacia's PowerPoint entitled "OTN and Backwards Compatible FEC Considerations" | P | 03/23/2017 | ACI041046-ACI041050 |
| 311. | | | E-mail from Christian Rasmussen to Benny Mikkelsen (With attached translation) | P | 11/21/2013 | ACI033831 |
| 312. | | | E-mail exchange between Christian Rasmussen and Benny Mikkelsen, et al., Re: Viasat-update | P | 3/03/2014 | ACI036815 - ACI036820 |
| 313. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 314. | | | INTENTIONALLY LEFT BLANK | P | | |
| 315. | | | INTENTIONALLY LEFT BLANK | P | | |
| 316. | | | INTENTIONALLY LEFT BLANK | P | | |
| 317. | | | ViaSat's Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator | P | | VIASAT111990 - VIASAT112005 |
| 318. | | | ViaSat's Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator | P | | |
| 319. | | | ViaSat's Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator | P | | VIASAT114235 - VIASAT114275 |
| 320. | | | INTENTIONALLY LEFT BLANK | P | | |
| 321. | | | INTENTIONALLY LEFT BLANK | P | | |
| 322. | | | INTENTIONALLY LEFT BLANK | P | | |
| 323. | | | INTENTIONALLY LEFT BLANK | P | | |
| 324. | | | INTENTIONALLY LEFT BLANK | P | | |
| 325. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 326. | | | INTENTIONALLY LEFT BLANK | P | | |
| 327. | | | INTENTIONALLY LEFT BLANK | P | | |
| 328. | | | INTENTIONALLY LEFT BLANK | P | | |
| 329. | | | INTENTIONALLY LEFT BLANK | P | | |
| 330. | | | INTENTIONALLY LEFT BLANK | P | | |
| 331. | | | INTENTIONALLY LEFT BLANK | P | | |
| 332. | | | INTENTIONALLY LEFT BLANK | P | | |
| 333. | | | INTENTIONALLY LEFT BLANK | P | | |
| 334. | | | INTENTIONALLY LEFT BLANK | P | | |
| 335. | | | INTENTIONALLY LEFT BLANK | P | | |
| 336. | | | INTENTIONALLY LEFT BLANK | P | | |
| 337. | | | INTENTIONALLY LEFT BLANK | P | | |
| 338. | | | INTENTIONALLY LEFT BLANK | P | | |
| 339. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 340. | | | INTENTIONALLY LEFT BLANK | P | | |
| 341. | | | INTENTIONALLY LEFT BLANK | P | | |
| 342. | | | E-Mail exchange between Sameep Dave and Chandrasekar Re acacia | P | 03/13/2014 | VIASAT275176 - VIASAT275179 |
| 343. | | | INTENTIONALLY LEFT BLANK | P | | |
| 344. | | | E-mail from Sameep Dave to Bhupen Shah, et al., Re Functional Spec | P | 02/23/2010 | VIASAT101214 - VIASAT101286 |
| 345. | | | INTENTIONALLY LEFT BLANK | P | | |
| 346. | | | INTENTIONALLY LEFT BLANK | P | | |
| 347. | | | INTENTIONALLY LEFT BLANK | P | | |
| 348. | | | INTENTIONALLY LEFT BLANK | P | | |
| 349. | | | INTENTIONALLY LEFT BLANK | P | | |
| 350. | | | INTENTIONALLY LEFT BLANK | P | | |
| 351. | | | INTENTIONALLY LEFT BLANK | P | | |
| 352. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 353. | | | INTENTIONALLY LEFT BLANK | P | | |
| 354. | | | INTENTIONALLY LEFT BLANK | P | | |
| 355. | | | INTENTIONALLY LEFT BLANK | P | | |
| 356. | | | INTENTIONALLY LEFT BLANK | P | | |
| 357. | | | INTENTIONALLY LEFT BLANK | P | | |
| 358. | | | INTENTIONALLY LEFT BLANK | P | | |
| 359. | | | ViaSat Aurora Architecture Spec | P | | VIASAT278720 - 45 |
| 360. | | | INTENTIONALLY LEFT BLANK | P | | |
| 361. | | | INTENTIONALLY LEFT BLANK | P | | |
| 362. | | | Draft Mutually Agreed Upon Specification for 100 Gbps Coherent DWDM Demodulator Rev. 002 | P | 11/10/2009 | VIASAT001625 - VIASAT001639 |
| 363. | | | INTENTIONALLY LEFT BLANK | P | | |
| 364. | | | INTENTIONALLY LEFT BLANK | P | | |
| 365. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 366. | | | INTENTIONALLY LEFT BLANK | P | | |
| 367. | | | INTENTIONALLY LEFT BLANK | P | | |
| 368. | | | INTENTIONALLY LEFT BLANK | P | | |
| 369. | | | INTENTIONALLY LEFT BLANK | P | | |
| 370. | | | INTENTIONALLY LEFT BLANK | P | | |
| 371. | | | INTENTIONALLY LEFT BLANK | P | | |
| 372. | | | INTENTIONALLY LEFT BLANK | P | | |
| 373. | | | INTENTIONALLY LEFT BLANK | P | | |
| 374. | | | Resume of Fan Mo | P | | |
| 375. | | | INTENTIONALLY LEFT BLANK | P | | |
| 376. | | | INTENTIONALLY LEFT BLANK | P | | |
| 377. | | | INTENTIONALLY LEFT BLANK | P | | |
| 378. | | | INTENTIONALLY LEFT BLANK | P | | |
| 379. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 380. | | | Email exchange between Fan Mo and Russell Fuerst, et al., Re Acacia presentation and TPC | P | 03/31/2015 | VIASAT165737 |
| 381. | | | INTENTIONALLY LEFT BLANK | P | | |
| 382. | | | INTENTIONALLY LEFT BLANK | P | | |
| 383. | | | INTENTIONALLY LEFT BLANK | P | | |
| 384. | | | INTENTIONALLY LEFT BLANK | P | | |
| 385. | | | INTENTIONALLY LEFT BLANK | P | | |
| 386. | | | INTENTIONALLY LEFT BLANK | P | | |
| 387. | | | INTENTIONALLY LEFT BLANK | P | | |
| 388. | | | INTENTIONALLY LEFT BLANK | P | | |
| 389. | | | INTENTIONALLY LEFT BLANK | P | | |
| 390. | | | INTENTIONALLY LEFT BLANK | P | | |
| 391. | | | INTENTIONALLY LEFT BLANK | P | | |
| 392. | | | INTENTIONALLY LEFT BLANK | P | | |
| 393. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 394. | | | INTENTIONALLY LEFT BLANK | P | | |
| 395. | | | INTENTIONALLY LEFT BLANK | P | | |
| 396. | | | INTENTIONALLY LEFT BLANK | P | | |
| 397. | | | INTENTIONALLY LEFT BLANK | P | | |
| 398. | | | INTENTIONALLY LEFT BLANK | P | | |
| 399. | | | INTENTIONALLY LEFT BLANK | P | | |
| 400. | | | INTENTIONALLY LEFT BLANK | P | | |
| 401. | | | INTENTIONALLY LEFT BLANK | P | | |
| 402. | | | INTENTIONALLY LEFT BLANK | P | | |
| 403. | | | INTENTIONALLY LEFT BLANK | P | | |
| 404. | | | INTENTIONALLY LEFT BLANK | P | | |
| 405. | | | INTENTIONALLY LEFT BLANK | P | | |
| 406. | | | INTENTIONALLY LEFT BLANK | P | | |
| 407. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 408. | | | INTENTIONALLY LEFT BLANK | P | | |
| 409. | | | INTENTIONALLY LEFT BLANK | P | | |
| 410. | | | INTENTIONALLY LEFT BLANK | P | | |
| 411. | | | INTENTIONALLY LEFT BLANK | P | | |
| 412. | | | INTENTIONALLY LEFT BLANK | P | | |
| 413. | | | INTENTIONALLY LEFT BLANK | P | | |
| 414. | | | INTENTIONALLY LEFT BLANK | P | | |
| 415. | | | INTENTIONALLY LEFT BLANK | P | | |
| 416. | | | INTENTIONALLY LEFT BLANK | P | | |
| 417. | | | INTENTIONALLY LEFT BLANK | P | | |
| 418. | | | INTENTIONALLY LEFT BLANK | P | | |
| 419. | | | INTENTIONALLY LEFT BLANK | P | | |
| 420. | | | INTENTIONALLY LEFT BLANK | P | | |
| 421. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 422. | | | INTENTIONALLY LEFT BLANK | P | | |
| 423. | | | INTENTIONALLY LEFT BLANK | P | | |
| 424. | | | INTENTIONALLY LEFT BLANK | P | | |
| 425. | | | INTENTIONALLY LEFT BLANK | P | | |
| 426. | | | INTENTIONALLY LEFT BLANK | P | | |
| 427. | | | INTENTIONALLY LEFT BLANK | P | | |
| 428. | | | INTENTIONALLY LEFT BLANK | P | | |
| 429. | | | INTENTIONALLY LEFT BLANK | P | | |
| 430. | | | INTENTIONALLY LEFT BLANK | P | | |
| 431. | | | INTENTIONALLY LEFT BLANK | P | | |
| 432. | | | INTENTIONALLY LEFT BLANK | P | | |
| 433. | | | INTENTIONALLY LEFT BLANK | P | | |
| 434. | | | INTENTIONALLY LEFT BLANK | P | | |
| 435. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 436. | | | INTENTIONALLY LEFT BLANK | P | | |
| 437. | | | INTENTIONALLY LEFT BLANK | P | | |
| 438. | | | INTENTIONALLY LEFT BLANK | P | | |
| 439. | | | INTENTIONALLY LEFT BLANK | P | | |
| 440. | | | INTENTIONALLY LEFT BLANK | P | | |
| 441. | | | INTENTIONALLY LEFT BLANK | P | | |
| 442. | | | INTENTIONALLY LEFT BLANK | P | | |
| 443. | | | INTENTIONALLY LEFT BLANK | P | | |
| 444. | | | INTENTIONALLY LEFT BLANK | P | | |
| 445. | | | INTENTIONALLY LEFT BLANK | P | | |
| 446. | | | INTENTIONALLY LEFT BLANK | P | | |
| 447. | | | INTENTIONALLY LEFT BLANK | P | | |
| 448. | | | INTENTIONALLY LEFT BLANK | P | | |
| 449. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 450. | | | INTENTIONALLY LEFT BLANK | P | | |
| 451. | | | INTENTIONALLY LEFT BLANK | P | | |
| 452. | | | INTENTIONALLY LEFT BLANK | P | | |
| 453. | | | INTENTIONALLY LEFT BLANK | P | | |
| 454. | | | INTENTIONALLY LEFT BLANK | P | | |
| 455. | | | INTENTIONALLY LEFT BLANK | P | | |
| 456. | | | INTENTIONALLY LEFT BLANK | P | | |
| 457. | | | INTENTIONALLY LEFT BLANK | P | | |
| 458. | | | INTENTIONALLY LEFT BLANK | P | | |
| 459. | | | INTENTIONALLY LEFT BLANK | P | | |
| 460. | | | INTENTIONALLY LEFT BLANK | P | | |
| 461. | | | INTENTIONALLY LEFT BLANK | P | | |
| 462. | | | INTENTIONALLY LEFT BLANK | P | | |
| 463. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 464. | | | INTENTIONALLY LEFT BLANK | P | | |
| 465. | | | INTENTIONALLY LEFT BLANK | P | | |
| 466. | | | INTENTIONALLY LEFT BLANK | P | | |
| 467. | | | INTENTIONALLY LEFT BLANK | P | | |
| 468. | | | INTENTIONALLY LEFT BLANK | P | | |
| 469. | | | INTENTIONALLY LEFT BLANK | P | | |
| 470. | | | INTENTIONALLY LEFT BLANK | P | | |
| 471. | | | INTENTIONALLY LEFT BLANK | P | | |
| 472. | | | INTENTIONALLY LEFT BLANK | P | | |
| 473. | | | INTENTIONALLY LEFT BLANK | P | | |
| 474. | | | INTENTIONALLY LEFT BLANK | P | | |
| 475. | | | INTENTIONALLY LEFT BLANK | P | | |
| 476. | | | INTENTIONALLY LEFT BLANK | P | | |
| 477. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 478. | | | INTENTIONALLY LEFT BLANK | P | | |
| 479. | | | INTENTIONALLY LEFT BLANK | P | | |
| 480. | | | INTENTIONALLY LEFT BLANK | P | | |
| 481. | | | INTENTIONALLY LEFT BLANK | P | | |
| 482. | | | INTENTIONALLY LEFT BLANK | P | | |
| 483. | | | INTENTIONALLY LEFT BLANK | P | | |
| 484. | | | INTENTIONALLY LEFT BLANK | P | | |
| 485. | | | INTENTIONALLY LEFT BLANK | P | | |
| 486. | | | INTENTIONALLY LEFT BLANK | P | | |
| 487. | | | INTENTIONALLY LEFT BLANK | P | | |
| 488. | | | INTENTIONALLY LEFT BLANK | P | | |
| 489. | | | INTENTIONALLY LEFT BLANK | P | | |
| 490. | | | INTENTIONALLY LEFT BLANK | P | | |
| 491. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 492. | | | INTENTIONALLY LEFT BLANK | P | | |
| 493. | | | INTENTIONALLY LEFT BLANK | P | | |
| 494. | | | INTENTIONALLY LEFT BLANK | P | | |
| 495. | | | INTENTIONALLY LEFT BLANK | P | | |
| 496. | | | INTENTIONALLY LEFT BLANK | P | | |
| 497. | | | INTENTIONALLY LEFT BLANK | P | | |
| 498. | | | INTENTIONALLY LEFT BLANK | P | | |
| 499. | | | INTENTIONALLY LEFT BLANK | P | | |
| 500. | | | Letter to Ted M. Gammell from Bhupen Shah Re IP Core Development and License Agreement | P | 03/18/2013 | ACI013280-ACI013281 |
| 501. | | | IP Core Development and License Agreement No. TG11102009 | P | 11/20/2009 | |
| 502. | | | INTENTIONALLY LEFT BLANK | P | | |
| 503. | | | ViaSat Royalty Payments and Liabilities | P | 1/24/2016 | ACI000001 |
| 504. | | | Email from Christian Rasmussen to Bhupen Shah Re Denali FEC | P | 02/18/2014 | ACI036683-ACI036684 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 505. | | | Email exchange between Raj Shanmugaraj to Benny Mikkelsen, et al., FW: Letter notice Re: ViaSat-Acacia IP Core Dev&License Agmt No. TG11102009 | P | 03/13/2013 | ACI034251-ACI034252 |
| 506. | | | Email exchange from Christian Rasmussen to Benny Mikkelsen, et al., Re new numbers from ECC | P | 07/2/2009 | ACI013555 |
| 507. | | | Email exchange between Benny Mikkelsen and Eric Swanson, et al., Re Meeting Minutes and Action Items & ECC | P | 07/5/2009 | ACI038468-ACI038469 |
| 508. | | | Email exchange between Benny Mikkelsen to Bhupen Shah, et al., Re Good news! Updated ECC quote | P | 07/8/2009 | ACI013570-ACI013571 |
| 509. | | | Email from Russell Fuerst to Bhupen Shah Re Updated ROM (w/attachment) | P | 07/17/2009 | ACI038631 |
| 510. | | | ECC Visit | P | 07/22/2009 | ACI038417-ACI038418 |
| 511. | | | Email from Bhupen Shah to CR.Denmark, et al., Re ECC visit notes | P | 07/23/2009 | ACI038416 |
| 512. | | | Email from Bhupen Shah to CR.Denmark, et al., Re ECC contract details-brainstorming email | P | 08/05/2009 | ACI038409 |
| 513. | | | Email exchange between Eric Swanson and Stan Reiss Re fyi | P | 08/20/2009 | MATRIX0000229-MATRIX0000230 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 514. | | | E-mail exchange between Christian Rasmussen and Benny Mikkelsen, et al., Re Additional info from ECC | P | 08/21/2009 | ACI038391-ACI038394 |
| 515. | | | Email from Benny Mikkelsen to Bhupen Shah, et al., Re Revenue scenarios (w/attachment) | P | 10/13/2009 | MATRIX0000235-MATRIX0000255 |
| 516. | | | INTENTIONALLY LEFT BLANK | P | | |
| 517. | | | Email exchange between Eric Swanson and John Lomedico, et al., Re Google and Acacia | P | 02/01/2010 | MATRIX0000428-MATRIX0000429 |
| 518. | | | E-mail exchange between Raj Shanmugaraj and Christian Rasmussen, et al., Re ECC Strawman | P | 03/19/2010 | ACI014962-ACI014964 |
| 519. | | | Acacia's Everest Architecture | P | 06/22/2010 | ACI039129-ACI039150 |
| 520. | | | Acacia's FEC Discussion 10-28-2010 PowerPoint | P | 10/28/2010 | ACI01415470 |
| 521. | | | E-mail exchange between Bhupen Shah and Christian Rasmussen, et al., Re FEC notes | P | 11/08/2010 | ACI740116-ACI740118 |
| 522. | | | Email exchange between Christian Rasmussen and Bhupen Shah, et al., Re 101119 ViaSat Acacia SOW_v5 (3) Table | P | 12/06/2010 | ACI015417-ACI015418 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 523. | | | E-mail exchange between Bhupen Shah and Christian Rasmussen Re SD FEC/Dini platform | P | 12/13/2010 | ACI740412 |
| 524. | | | Everest Architecture | P | | ACI778505-ACI778520 |
| 525. | | | E-mail from Christian Rasmussen to Benny Mikkelsen, et al., Re metro slides | P | 08/31/2012 | ACI233224; ACI233218-ACI233222 |
| 526. | | | Email exchange between Jon Bennike and Bhupen Shah, et al., Re FEC-bypass mode | P | 02/20/2013 | ACI034200 |
| 527. | | | TPC FEC Status using 'Sky' techniques | P | 08/20/2013 | ACI169062-ACI169064 |
| 528. | | | Email exchange between Benny Mikkelsen and Bhupen Shah, et al., Re Denali schedule | P | 09/19/2013 | ACI041218 |
| 529. | | | E-mail exchange between Christian Rasmussen and Bhupen Shah, et al., Re Patent committee feedback required 082813.pptx | P | 09/30/2013 | ACI033565-ACI033566 |
| 530. | | | E-mail exchange between Bhupen Shah and Christian Rasmussen, et al., Re Question about: TPC | P | 10/16/2013 | ACI033678-ACI033679 |
| 531. | | | E-mail exchange between Gary Martin and Christian Rasmussen, et al., Re Gary's next tasks | P | 11/13/2013 | ACI024247-ACI024248 |
| 532. | | | E-mail exchange between Christian Rassmussen and Bhupen Shah Re Denali schedule items | P | 11/14/2013 | ACI777624-ACI777625 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 533. | | | E-mail exchange between Bhupen Shah and Christian Rasmussen, et al., Re working with viasat | P | 12/11/2013 | ACI040519 to ACI040520 |
| 534. | | | Technical Status | P | | ACI033907 to ACI033912 |
| 535. | | | E-mail exchange between Bhupen Shah and John LoMedico, et al., Re AC-100 CFP module | P | 03/20/2014 | ACI174669 to ACI174670 |
| 536. | | | ViaSat Royalty Payments and Liabilities Spreadsheet | P | | ACI01302381 |
| 537. | | | Untitled Spreadsheet | P | | ACI143482 |
| 538. | | | Acacia Communications Detail P&L Dec-16 Spreadsheet | P | | |
| 539. | | | Acacia Communications Detail P&L Dec-16 Spreadsheet | P | | |
| 540. | | | Email from Raj Shanmugaraj to elkz@comcast.net Re Viasat-half a thought | P | 05/27/2010 | ACI736332-ACI736333 |
| 541. | | | E-Mail from Raj Shanmugaraj to Bhupen Shah, et al., FW: ViaSat-Acacia Partnership Meeting Request | P | 03/31/2010 | ACI014972-ACI014973 |
| 542. | | | Email from Raj Shanmugaraj to Stan Reiss, et al., Re NEA_04_21_10_followup_rev1.pptx | P | 05/02/2010 | MATRIX0000510-MATRIX0000539 |
| 543. | | | E-Mail from Benny Mikkelsen to Eric Swanson Re Why is ViaSat coming to NSN meeting? | P | 06/10/2010 | ACI232421-ACI232422 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 544. | | | Calendar invite Re Discuss future roadmap items for ECC visit 8/18 | P | 08/12/2010 | ACI779141 |
| 545. | | | INTENTIONALLY LEFT BLANK | P | | |
| 546. | | | Email from Raj Shanmugaraj to Eric Swanson, et al., Re Viasat_Update_081810_v4.pptx (with attachments) | P | 08/18/2010 | ACI015163-ACI015180 |
| 547. | | | Email exchange between Eric Swanson and Raj Shanmugaraj, et al., Re Confidential | P | 11/02/2012 | MATRIX0001560-MATRIX0001576 |
| 548. | | | Real-time DSP for 100+GS/s | P | | ACI034085-ACI034087 |
| 549. | | | Email exchange between Raj Shanmugaraj and Christian Rasmussen, et al., Re Updated OFC paper | P | 11/27/2012 | ACI034088-ACI034089 |
| 550. | | | INTENTIONALLY LEFT BLANK | P | | |
| 551. | | | Email exchange between Raj Shanmugaraj and Christian Rasmussen, et al., Re Viasat FEC | P | 05/20/2013 | ACI034473 |
| 552. | | | E-Mail from Raj Shanmugaraj to Stan Reiss Re Acacia Update (w/ attachment) | P | 11/18/13 | MATRIX0002395-MATRIX0002406 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 553. | | | Email exchange between Bhupen Shah and Christian Rasmussen, et al., Re SDFEC IP Core Licensing Agreement | P | 11/26/2013 | ACI033856 |
| 554. | | | Email from Christian Rasmussen to Bhupen Shah Re Viasat contract | P | 02/03/2014 | ACI033035-ACI033036 |
| 555. | | | INTENTIONALLY LEFT BLANK | P | | |
| 556. | | | Email from Raj Shanmugaraj to John Gavin Re Viasat | P | 05/06/2014 | ACI01340453-ACI01340455 |
| 557. | | | E-Mail from Raj Shanmugaraj to Stan Reiss Re Acacia Communications_V2.pptx (w/attachment) | P | 2/2/15 | MATRIX0003217-MATRIX0003231 |
| 558. | | | INTENTIONALLY LEFT BLANK | P | | |
| 559. | | | E-mail exchange between Pierre Humblet and Christian Rasmussen, et al., Re backward compatibility | P | 11/07/2014 | ACI153951-ACI153957 |
| 560. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re FEC FPGA emulation | P | 05/09/2012 | ACI167915-ACI167917 |
| 561. | | | Email exchange between Jim Duda and Larry Pellach, et al., Re Sky interleaving/de-interleaving latency | P | 04/13/2012 | ACI034476-ACI034477 |
| 562. | | | Email exchange between Christian Rasmussen and Benny Mikkelsen, et al., Re Additional info from ECC | P | 08/21/2009 | ACI038391-ACI038394 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 563. | | | Email from Christian Rasmussen to Mehrdad Givehchi Re FEC paper for Pierre | P | 10/24/2012 | ACI015953-ACI015960 |
| 564. | | | Email from Christian Rasmussen to Mehrdad Givehchi Re FEC paper for Pierre | P | 10/26/2012 | ACI015962 |
| 565. | | | Email exchange between Eric Swanson and Christian Rasmussen, et al., Re Mutual NDA Viasat-Acacia | P | 06/13/2009 | ACI038474-ACI038475 |
| 566. | | | Email exchange between Christian Rasmussen and Russell Fuerst Re Questions to SD-FEC | P | 06/15/2009 | ACI038462 |
| 567. | | | Email from CR_Denmark to Benny Mikkelsen Re Soft Decision Options 4.pptx (w/attachment) | P | 06/18/2009 | ACI038525; ACI038501-ACI038524 |
| 568. | | | INTENTIONALLY LEFT BLANK | P | | |
| 569. | | | E-mail exchange between Christian Rasmussen and Bhupen Shah, et al., Re Updated ROM | P | 07/17/2009 | ACI013578-ACI013579 |
| 570. | | | Email exchange between Bhupen Shah and Benny Mikkelsen, et al., Re ASSP concept-please review | P | 08/07/2009 | ACI223105 |
| 571. | | | Email exchange between Christian Rasmussen and Bhupen Shah, et al., Re ECC secrecy | P | 12/09/2009 | ACI014454-ACI014457 |
| 572. | | | Email exchange between Bhupen Sha and Christian Rasmussen Re ECC-2 | P | 12/09/2009 | ACI223635-ACI223636 |
| 573. | | | Email exchange between Christian Rasmussen and Eric Swanson Re 3-4 at your office on October 28th | P | 10/24/2010 | ACI779499-AC1779502 |
| 574. | | | | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 575. | | | INTENTIONALLY LEFT BLANK | P | | |
| 576. | | | Email from Pierre Humblet to Christian Rasmussen Re Accepted: Get advice from Benny… | P | 03/01/2011 | ACI167133 |
| 577. | | | Email exchange between Christian Rasmussen and to Mehmet Aydinlik Re Provisional patents | P | 03/02/2011 | ACI1028631-ACI1028632 |
| 578. | | | Email from Pierre Humblet to Peijun Shan FW: PMC: Unique Word Effectiveness | P | 04/07/2011 | ACI025707-ACI025713 |
| 579. | | | Email from Christian Rasmussen to Bhupen Shah, et al., Re Hiring Sameep? | P | 11/04/2015 | ACI034568 |
| 580. | | | Email exchange between Christian Rasmussen and Bhupen Shah Re FEC expertise | P | 05/11/2015 | ACI034691 |
| 581. | | | Email exchange between Christian Rasmussen and Don Cummings Re FEC expert | P | 06/12/2013 | ACI774635-ACI774636 |
| 582. | | | Email exchange between Christian Rasmussen and Eric Swanson, et al., Re Bubbly sales talk to Fan&Sameep from Viasat | P | 10/14/2011 | ACI752398-ACI752405 |
| 583. | | | Spreadsheet | P | | ACI158701 |
| 584. | | | Email from Christian Rasmussen to Benny Mikkelsen, et al., Re Conversation with Russell/ECC | P | 11/13/2011 | ACI015510 |
| 585. | | | Spreadsheet | P | | ACI158700 |
| 586. | | | Email exchange between Christian Rasmussen and Gary Martin Re Metro FEC (w/attachment) | P | 11/18/2011 | ACI158698-ACI158699 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 587. | | | Email exchange between Pierre Humblet and Christian Rasmussen Re Metro FEC | P | 02/06/2012 | ACI167827-ACI167828 |
| 588. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re Acacia FEC | P | 03/12/2012 | ACI159108-ACI159109 |
| 589. | | | Email exchange between Pierre Humblet and Christian Rasmussen Re Acacia FEC | P | 03/14/2012 | ACI167871-ACI167872 |
| 590. | | | Email exchange between Gary Martin and Christian Rasmussen, et al., Re Acacia FEC | P | 03/14/2012 | ACI148609-ACI148610 |
| 591. | | | Email exchange between Gary Martin and Christian Rasmussen Re Acacia FEC | P | 03/14/2012 | ACI148614-ACI148616 |
| 592. | | | Email exchange between Christian Rasmussen and Pierre Humblet, et al., FW: FEC Questions | P | 03/14/2012 | ACI029333-ACI029348 |
| 593. | | | E-Mail exchange between Pierre Humblet and Christian Rasmussen, et al., Re backward compatibility | P | 08/13/2012 | ACI168088 - ACI168091 |
| 594. | | | Email exchange between Christian Rasmussen and Bhupen Shah, et al., Re Viasat Contract | P | 02/03/2014 | ACI033037-ACI033039 |
| 595. | | | INTENTIONALLY LEFT BLANK | P | | |
| 596. | | | Email exchange between Christian Rasmussen and Peijun Shan, et al., Re K2 architecture | P | 04/20/2011 | ACI158406-ACI158407 |
| 597. | | | Email exchange between Bhupen Shah and Bennet Ih, et al., Re Optical_external_loopback update | P | 01/06/2012 | ACI148228 |
| 598. | | | | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 599. | | | INTENTIONALLY LEFT BLANK | P | | |
| 600. | | | Note: Denali DSP Meeting 9<br>Sept: FRAMING, UW, PILOTS, FFS, etc. | P | | ACI057274-<br>ACI057275 |
| 601. | | | E-mail exchaing between Mehmet Aydinlik and Christian Rasmussen, et al., Re Provisional patents | P | 03/01/2011 | ACI028620 to<br>ACI028630 |
| 602. | | | E-mail exchange between Mehmet Aydinlik and Christian Rasmussen, et al., Re Soft Bit Metric Generation… (w/attachment) | P | 03/03/2011 | ACI486785 to<br>ACI486794 |
| 603. | | | E-mail exchange between Jim Duda and Peter Monsen, et al., Re hlbd_demod_out TB | P | 01/03/2013 | ACI657405-<br>ACI657408 |
| 604. | | | Sky a0 Encoder Design Review | P | 05/09/2017 | ACI693048-<br>ACI693066 |
| 605. | | | E-mail exchange between Larry Pellach and Christian Rasmussen, et al., Re STAT block question | P | 10/15/2013 | ACI058992 to<br>ACI058993 |
| 606. | | | E-mail exchange between Pierre Humblet and Gary Martin Re 3D code | P | 11/27/2013 | ACI032318 to<br>ACI032319 |
| 607. | | | E-mail exchange between Christian Rasmussen and Gary Martin, et al., Re 15% TPC performance | P | 12/7/2013 | ACI030222 to<br>ACI030225 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 608. | | | E-mail from Larry Pellach to Gary Martin Re Soft Metrics | P | 12/23/2013 | ACI027764 |
| 609. | | | E-mail exchange between Mehmet Aydinlik and Gary Martin, et al., Re 15% NCG | P | 01/14/2014 | ACI030291 to ACI030298 |
| 610. | | | | P | | |
| 611. | | | Nondisclosure Agreement | P | | VIASAT297405 - VIASAT297408 |
| 612. | | | INTENTIONALLY LEFT BLANK | P | | |
| 613. | | | INTENTIONALLY LEFT BLANK | P | | |
| 614. | | | INTENTIONALLY LEFT BLANK | P | | |
| 615. | | | INTENTIONALLY LEFT BLANK | P | | |
| 616. | | | INTENTIONALLY LEFT BLANK | P | | |
| 617. | | | INTENTIONALLY LEFT BLANK | P | | |
| 618. | | | IP Core Development and License Agreement No. TG11102009 | P | | |
| 619. | | | INTENTIONALLY LEFT BLANK | P | | |
| 620. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 621. | | | INTENTIONALLY LEFT BLANK | P | | |
| 622. | | | INTENTIONALLY LEFT BLANK | P | | |
| 623. | | | INTENTIONALLY LEFT BLANK | P | | |
| 624. | | | INTENTIONALLY LEFT BLANK | P | | |
| 625. | | | INTENTIONALLY LEFT BLANK | P | | |
| 626. | | | INTENTIONALLY LEFT BLANK | P | | |
| 627. | | | INTENTIONALLY LEFT BLANK | P | | |
| 628. | | | INTENTIONALLY LEFT BLANK | P | | |
| 629. | | | INTENTIONALLY LEFT BLANK | P | | |
| 630. | | | INTENTIONALLY LEFT BLANK | P | | |
| 631. | | | INTENTIONALLY LEFT BLANK | P | | |
| 632. | | | INTENTIONALLY LEFT BLANK | P | | |
| 633. | | | Email exchange between Raj Chandrasekar and Sameep Dave Re Acacia | P | 03/31/2014 | VIASAT275172 - VIASAT275175 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 634. | | | INTENTIONALLY LEFT BLANK | P | | |
| 635. | | | Email exchange between Raj Chandrasekar and Bob Parker Re Acacia Meeting | P | 07/20/2009 | VIASAT129721 |
| 636. | | | INTENTIONALLY LEFT BLANK | P | | |
| 637. | | | INTENTIONALLY LEFT BLANK | P | | |
| 638. | | | INTENTIONALLY LEFT BLANK | P | | |
| 639. | | | INTENTIONALLY LEFT BLANK | P | | |
| 640. | | | INTENTIONALLY LEFT BLANK | P | | |
| 641. | | | INTENTIONALLY LEFT BLANK | P | | |
| 642. | | | INTENTIONALLY LEFT BLANK | P | | |
| 643. | | | IP Core Development and License Agreement No. TG11102009 | P | 11/20/2009 | |
| 644. | | | Email exchange between Prakash Chitre and Ted Gammell, et al., Re NSN meeting yesterday…. | P | 09/15/2010 | VIASAT194892 - VIASAT194893 |
| 645. | | | INTENTIONALLY LEFT BLANK | P | | |
| 646. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 647. | | | INTENTIONALLY LEFT BLANK | P | | |
| 648. | | | INTENTIONALLY LEFT BLANK | P | | |
| 649. | | | INTENTIONALLY LEFT BLANK | P | | |
| 650. | | | INTENTIONALLY LEFT BLANK | P | | |
| 651. | | | INTENTIONALLY LEFT BLANK | P | | |
| 652. | | | INTENTIONALLY LEFT BLANK | P | | |
| 653. | | | INTENTIONALLY LEFT BLANK | P | | |
| 654. | | | VIASAT297572 – 85 | P | | |
| 655. | | | VIASAT297499 – 524 | P | | |
| 656. | | | INTENTIONALLY LEFT BLANK | P | | |
| 657. | | | VIASAT297615 – 634 | P | | |
| 658. | | | INTENTIONALLY LEFT BLANK | P | | |
| 659. | | | INTENTIONALLY LEFT BLANK | P | | |
| 660. | | | VIASAT297669 – 670 | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 661. | | | VIASAT297497 – 98 | P | | |
| 662. | | | INTENTIONALLY LEFT BLANK | P | | |
| 663. | | | INTENTIONALLY LEFT BLANK | P | | |
| 664. | | | INTENTIONALLY LEFT BLANK | P | | |
| 665. | | | INTENTIONALLY LEFT BLANK | P | | |
| 666. | | | INTENTIONALLY LEFT BLANK | P | | |
| 667. | | | INTENTIONALLY LEFT BLANK | P | | |
| 668. | | | INTENTIONALLY LEFT BLANK | P | | |
| 669. | | | INTENTIONALLY LEFT BLANK | P | | |
| 670. | | | INTENTIONALLY LEFT BLANK | P | | |
| 671. | | | INTENTIONALLY LEFT BLANK | P | | |
| 672. | | | INTENTIONALLY LEFT BLANK | P | | |
| 673. | | | INTENTIONALLY LEFT BLANK | P | | |
| 674. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 675. | | | INTENTIONALLY LEFT BLANK | P | | |
| 676. | | | Viasat Supplemental Response to Acacia Interrogatory No. 25 | P | | |
| 677. | | | INTENTIONALLY LEFT BLANK | P | | |
| 678. | | | INTENTIONALLY LEFT BLANK | P | | |
| 679. | | | INTENTIONALLY LEFT BLANK | P | | |
| 680. | | | INTENTIONALLY LEFT BLANK | P | | |
| 681. | | | INTENTIONALLY LEFT BLANK | P | | |
| 682. | | | INTENTIONALLY LEFT BLANK | P | | |
| 683. | | | INTENTIONALLY LEFT BLANK | P | | |
| 684. | | | INTENTIONALLY LEFT BLANK | P | | |
| 685. | | | INTENTIONALLY LEFT BLANK | P | | |
| 686. | | | INTENTIONALLY LEFT BLANK | P | | |
| 687. | | | INTENTIONALLY LEFT BLANK | P | | |
| 688. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 689. | | | INTENTIONALLY LEFT BLANK | P | | |
| 690. | | | Acacia's Provisional Patent Application No. 61/449,812 | P | 03/07/2011 | |
| 691. | | | INTENTIONALLY LEFT BLANK | P | | |
| 692. | | | INTENTIONALLY LEFT BLANK | P | | |
| 693. | | | INTENTIONALLY LEFT BLANK | P | | |
| 694. | | | INTENTIONALLY LEFT BLANK | P | | |
| 695. | | | INTENTIONALLY LEFT BLANK | P | | |
| 696. | | | INTENTIONALLY LEFT BLANK | P | | |
| 697. | | | INTENTIONALLY LEFT BLANK | P | | |
| 698. | | | INTENTIONALLY LEFT BLANK | P | | |
| 699. | | | INTENTIONALLY LEFT BLANK | P | | |
| 700. | | | INTENTIONALLY LEFT BLANK | P | | |
| 701. | | | INTENTIONALLY LEFT BLANK | P | | |
| 702. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 703. | | | INTENTIONALLY LEFT BLANK | P | | |
| 704. | | | INTENTIONALLY LEFT BLANK | P | | |
| 705. | | | INTENTIONALLY LEFT BLANK | P | | |
| 706. | | | INTENTIONALLY LEFT BLANK | P | | |
| 707. | | | INTENTIONALLY LEFT BLANK | P | | |
| 708. | | | INTENTIONALLY LEFT BLANK | P | | |
| 709. | | | INTENTIONALLY LEFT BLANK | P | | |
| 710. | | | INTENTIONALLY LEFT BLANK | P | | |
| 711. | | | INTENTIONALLY LEFT BLANK | P | | |
| 712. | | | INTENTIONALLY LEFT BLANK | P | | |
| 713. | | | INTENTIONALLY LEFT BLANK | P | | |
| 714. | | | INTENTIONALLY LEFT BLANK | P | | |
| 715. | | | INTENTIONALLY LEFT BLANK | P | | |
| 716. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 717. | | | INTENTIONALLY LEFT BLANK | P | | |
| 718. | | | INTENTIONALLY LEFT BLANK | P | | |
| 719. | | | INTENTIONALLY LEFT BLANK | P | | |
| 720. | | | INTENTIONALLY LEFT BLANK | P | | |
| 721. | | | INTENTIONALLY LEFT BLANK | P | | |
| 722. | | | INTENTIONALLY LEFT BLANK | P | | |
| 723. | | | INTENTIONALLY LEFT BLANK | P | | |
| 724. | | | INTENTIONALLY LEFT BLANK | P | | |
| 725. | | | INTENTIONALLY LEFT BLANK | P | | |
| 726. | | | INTENTIONALLY LEFT BLANK | P | | |
| 727. | | | INTENTIONALLY LEFT BLANK | P | | |
| 728. | | | INTENTIONALLY LEFT BLANK | P | | |
| 729. | | | INTENTIONALLY LEFT BLANK | P | | |
| 730. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 731. | | | INTENTIONALLY LEFT BLANK | P | | |
| 732. | | | INTENTIONALLY LEFT BLANK | P | | |
| 733. | | | INTENTIONALLY LEFT BLANK | P | | |
| 734. | | | INTENTIONALLY LEFT BLANK | P | | |
| 735. | | | INTENTIONALLY LEFT BLANK | P | | |
| 736. | | | INTENTIONALLY LEFT BLANK | P | | |
| 737. | | | INTENTIONALLY LEFT BLANK | P | | |
| 738. | | | INTENTIONALLY LEFT BLANK | P | | |
| 739. | | | INTENTIONALLY LEFT BLANK | P | | |
| 740. | | | INTENTIONALLY LEFT BLANK | P | | |
| 741. | | | INTENTIONALLY LEFT BLANK | P | | |
| 742. | | | INTENTIONALLY LEFT BLANK | P | | |
| 743. | | | INTENTIONALLY LEFT BLANK | P | | |
| 744. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|----------|-------------|---------------|-------------|-------------|-----------|-------------|
| 745. | | | INTENTIONALLY LEFT BLANK | P | | |
| 746. | | | INTENTIONALLY LEFT BLANK | P | | |
| 747. | | | INTENTIONALLY LEFT BLANK | P | | |
| 748. | | | INTENTIONALLY LEFT BLANK | P | | |
| 749. | | | INTENTIONALLY LEFT BLANK | P | | |
| 750. | | | INTENTIONALLY LEFT BLANK | P | | |
| 751. | | | INTENTIONALLY LEFT BLANK | P | | |
| 752. | | | INTENTIONALLY LEFT BLANK | P | | |
| 753. | | | INTENTIONALLY LEFT BLANK | P | | |
| 754. | | | INTENTIONALLY LEFT BLANK | P | | |
| 755. | | | INTENTIONALLY LEFT BLANK | P | | |
| 756. | | | INTENTIONALLY LEFT BLANK | P | | |
| 757. | | | INTENTIONALLY LEFT BLANK | P | | |
| 758. | | | INTENTIONALLY LEFT BLANK | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 759. | | | INTENTIONALLY LEFT BLANK | P | | |
| 760. | | | INTENTIONALLY LEFT BLANK | P | | |
| 761. | | | INTENTIONALLY LEFT BLANK | P | | |
| 762. | | | INTENTIONALLY LEFT BLANK | P | | |
| 763. | | | *Michael Rice's Digital Communications: A Discrete-Time Approach* (April 2008) | P | | VIASAT299632 - VIASAT300431 |
| 764. | | | Ying-Ren Chien's *Reduction of Loop Delay for Digital Symbol Timing Recovery Systems Using Asynchronous Equalization* (May 2009) | P | | VIASAT304950 - VIASAT304953 |
| 765. | | | Floyd M. Gardner's *Interpolation in Digital Modems-Part I: Fundamentals* (Mar. 1993) | P | | VIASAT304962 - VIASAT304968 |
| 766. | | | Maxim Kuschnerov's *DSP for Coherent Single-Carrier Receivers* (June 2009) | P | | VIASAT304969 - VIASAT304977 |
| 767. | | | U.S. Patent Application No. 2005/0243952 (Apr. 2004) | P | | VIASAT304128 - VIASAT304146 |
| 768. | | | U.S. Patent No. 6,519,773 (Feb. 2000) | P | | VIASAT303114 - VIASAT303138 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 769. | | | William R. Dieter's *Power Reduction by Varying Sampling Rate* (Aug. 2005) | P | | VIASAT303759 - VIASAT303764 |
| 770. | | | Brian P. Ginsburg's *500-MS/s 5-bit ADC in 65-nm CMOS With Split Capacitor Array DAC* (Apr. 2007) | P | | VIASAT302539 - VIASAT302547 |
| 771. | | | Brian P. Ginsburg's *Highly Interleaved 5-bit, 250 MSample/s, 1.2-mW ADC With Redundant Channels in 65-nm CMOS* (Dec. 2008) | P | | VIASAT302702 - VIASAT302711 |
| 772. | | | Berkeley Lecture (2008) | P | | VIASAT302668 - VIASAT302697 |
| 773. | | | John G. Proakis's *Contemporary Communication Systems Using MATLAB and Simulink* (1998) | P | | VIASAT305032 - VIASAT305253 |
| 774. | | | Peng Fei Wang's *Design and Performance Analysis of VDSL Systems with Per-tone Equalization*, Masters thesis, Concordia University, Montreal, Quebec, Canada (Nov. 2006) | P | | VIASAT302831 - VIASAT302944 |
| 775. | | | U.S. Patent Application No. 2003/0086515 (July 1997) | P | | VIASAT303504 - VIASAT303699 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 776. | | | U.S. Patent No. 6,791,995 (June 2002) | P | | VIASAT303244 - VIASAT303307 |
| 777. | | | C. Richard Johnson, Jr.'s *Blind Equalization Using the Constant Modulus Criterion: A Review* (Oct. 1998) | P | | VIASAT304087 - VIASAT304127 |
| 778. | | | Seb J. Savory's *Digital filters for coherent optical receivers (II)* (Jan. 2008) | P | | VIASAT302548 - VIASAT302561 |
| 779. | | | U.S. Patent No. 6,370,191 (Nov. 1999) | P | | VIASAT302945 - VIASAT302959 |
| 780. | | | U.S. Patent No. 6,985,549 (Oct. 2000) | P | | VIASAT303090 - VIASAT303113 |
| 781. | | | U.S. Patent No. 7,031,405 (Nov. 2000) | P | | VIASAT303374 - VIASAT303393 |
| 782. | | | U.S. Patent No. 7,349,469 (Aug. 2001) | P | | VIASAT303009 - VIASAT303029 |
| 783. | | | U.S. Patent No. 7,885,323 (Feb. 2007) | P | | VIASAT302983 - VIASAT303008 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 784. | | | Seb J. Savory's *Electronic compensation of chromatic dispersion using a digital coherent receiver* (I) (Mar. 2007) | P | | VIASAT303700 - VIASAT303706 |
| 785. | | | U.S. Patent No. 5,243,624 (July 1991) | P | | VIASAT303404 - VIASAT303417 |
| 786. | | | U.S. Patent No. 5,835,532 (Mar. 1994) | P | | VIASAT303450 - VIASAT303461 |
| 787. | | | U.S. Patent No. 6,507,585 (May 1998) | P | | VIASAT303226 - VIASAT303243 |
| 788. | | | U.S. Patent No. 6,219,379 (Nov. 1998) | P | | VIASAT303172 - VIASAT303179 |
| 789. | | | A. O. Lima's *A Novel Polarization Diversity Receiver for PMD Mitigation* (Apr. 2002) | P | | VIASAT302302 - VIASAT302304 |
| 790. | | | Jian Yang's *The Multimodulus Blind Equalization and Its Generalized Algorithms* (June 2002) | P | | VIASAT302305 - VIASAT302323 |
| 791. | | | U.S. Patent No. 7,342,976 (Jan. 2004) | P | | VIASAT303326 - VIASAT303373 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 792. | | | U.S. Patent No. 7,315,575 (Mar. 2004) | P | | VIASAT303308 - VIASAT303325 |
| 793. | | | Milos Milosevic's *Maximizing Data Rate of Discrete Multitone Systems using Time Domain Equalization Design* (May 2003) | P | | VIASAT302346 - VIASAT302538 |
| 794. | | | http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-newsArticle&ID=2103161; Discussions with Prof. Krishna Narayanan, Ph.D. | P | | |
| 795. | | | https://acacia-inc.com/product/ac100-msa/ | P | | |
| 796. | | | Doc produced by Matrix | P | | MATRIX0000511–39 |
| 797. | | | Doc produced by Matrix | P | | MATRIX0000236 – 55 |
| 798. | | | Doc produced by Matrix | P | | MATRIX0001249 – 50 |
| 799. | | | Acacia Form S-1 filed on December 21, 2015, p. 84 | P | 12/21/2015 | |
| 800. | | | Email exchange between Pierre Humblet and Christian Rasmussen, et al., Re Backward Compatibility | P | 11/21/2012 | ACI757502 – ACI757508 |
| 801. | | | Email exchange between Feng-hai Liu and Jon Bennike, et al., Re Backward Compatibility | P | 11/27/2012 | ACI242109 – ACI242110 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 802. | | | Device Comparison Sheet 16103.xlsx | P | 04/18/2016 | ACI453471 |
| 803. | | | 19060_ JNPR_00000817 – 819 | P | | |
| 804. | | | 19060_JNPR_00000358-359 | P | | |
| 805. | | | Acacia's U.S. Patent Application Publication No. 13/413,873 | P | | |
| 806. | | | Acacia's U.S. Patent Application Publication No. 13/413,905 | P | | |
| 807. | | | Letter from Michael Albert to Kenneth Fitzgerald | P | 07/14/2016 | |
| 808. | | | Email exchange between Christian Rasmussen and Raj Shanmugaraj, et al., Re 100G Status Update | P | 06/23/2011 | ACI01324870-ACI01324873 |
| 809. | | | Email from Mehmet Aydinlik to Christian Rasmussen, et al., Re Results with lower data and coefficient widths with Everest | P | 02/21/2013 | ACI468710-ACI468711 |
| 810. | | | Acacia Communications, Inc.'s Responses to ViaSat, Inc.'s Requests for Admission (Set One) | P | 10/03/2016 | |
| 811. | | | Acacia Communications, Inc.'s Responses to ViaSat, Inc.'s Interrogatories (Set One) | P | 10/03/2016 | |
| 812. | | | Acacia Communications, Inc.'s Supplemental Responses to ViaSat, Inc.'s Request for Admission (Set One) | P | 11/23/2016 | |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 813. | | | Acacia Communications, Inc.'s Supplemental Responses to ViaSat, Inc.'s Interrogatories (Set One) | P | 11/23/2016 | |
| 814. | | | Acacia Communications, Inc.'s Supplemental Responses to ViaSat, Inc.'s Request for Admission (Set One) | P | 07/07/2017 | |
| 815. | | | Acacia Communications, Inc.'s Supplemental Responses to ViaSat, Inc.'s Interrogatories (Set Two) | P | 09/22/2017 | |
| 816. | | | Fan Mo's Petition Under 37 CFR 1.47(a) | P | 05/22/2012 | |
| 817. | | | Letter from Janene Asgeirsson from Erik S. Bliss Re IP Core Development and License Agreement No. TG11102009 | P | 08/13/2015 | |
| 818. | | | Email exchange between Supriyo Dey and Christian Rasmussen, et al., Re Geoff's "ideal" solution for DSP & ASIC | P | 11/09/2007 | ACI015514-15 |
| 819. | | | Royalty Worksheet | P | 07/17/2009 | ACI733766 |
| 820. | | | Royalty Worksheet | P | 07/17/2009 | ACI01000398 |
| 821. | | | Royalty Worksheet | P | 07/27/2009 | ACI01000460 |
| 822. | | | Fme and ECC | P | 10/29/2009 | ACI779511 |
| 823. | | | ECC-Variance | P | 11/13/2009 | aci013328 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 824. | | | Email from Bhupen Shah to Benny Mikkelsen FW: Tx Spec review… | P | 03/11/2010 | aci285568 |
| 825. | | | ViaSat's Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator | P | 03/11/2010 | ACI085569-ACI085618 |
| 826. | | | Review_minutes_Encoder.xls | P | 03/11/2010 | aci285619 |
| 827. | | | Email exchange between Christian Rasmussen and Benny Mikkelsen, et al., FW: ECC Letter | P | 03/30/2010 | aci740857-aci740858 |
| 828. | | | Acacia's Intelligent Subsystems for 100G Transport: ViaSat Presentation | P | 04/21/2010 | aci014996-aci015009 |
| 829. | | | Email exchange between Larry Pellach and Bhupen Shah Re block diagram (w/attachment) | P | 06/09/2010 | aci780653-aci780654 |
| 830. | | | DSP PowerPoint | P | 06/16/2009 | aci01415114 |
| 831. | | | Email exchange between Benny Mikkelsen and Raj Shanmugaraj Re pathmal message | P | 07/02/2010 | aci232377-aci232378 |
| 832. | | | FEC for 100G/40G Dual-rate Transmission | P | 11/2/2010 | aci028454-aci028476 |
| 833. | | | Email exchange between Christian Rasmussen and Benny Mikkelsen, et al., FW: Refuse of our 100g FEC for 40G w/higher coding gain | P | 11/03/2010 | aci741900-aci741922 |
| 834. | | | Email exchange between Christian Rasmussen and Peijun Shan, et al., Re K2 architecture | P | 04/20/2011 | aci158406-aci158407 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 835. | | | K2 design parameters PowerPoint | P | 04/20/2011 | aci456366-aci456381 |
| 836. | | | Email from Christian Rasmussen to Pierre Humblet, et al., Re K2 architecture (w/attachment) | P | 04/20/2011 | aci456365-aci456381 |
| 837. | | | K2 design parameters | P | 04/20/2011 | aci028724-aci028739 |
| 838. | | | Email exchange between Gary Martin and Christian Rasmussen Re K2 architecture | P | 04/20/2011 | aci109787-aci109788 |
| 839. | | | Email exchange between Gary Martin and Pierre Humblet, et al., Re possible SDEC 10 to 5 data bus reduction | P | 04/29/2011 | aci109813-aci109814 |
| 840. | | | Email exchange between Raj Shanmugaraj and John Lomedico, et al., FW: NSN June 28 2011_v2.pptx | P | 06/28/2011 | aci745429-aci745449 |
| 841. | | | Low Power PMD Spec | P | 07/11/2011 | aci023108-aci023139 |
| 842. | | | Email from Christian Rasmussen to DSP-Optics, et al., Re Tomorrow's DSP/Optics group meeting at 10am (conf room 1) | P | 08/03/2011 | aci158478 |
| 843. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re Patent, part 1 | P | 08/11/2011 | aci158483-aci158484 |
| 844. | | | Email from Pierre Humblet to Christian Rasmussen Re CPR architecture (w/attachment) | P | 08/17/2011 | aci01410634-aci01410635 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 845. | | | Acacia's Low Level Design Specification Carrier Phase Recovery for the Coherent Optical Receiver Demodulator | P | 08/18/2011 | aci224693-aci224732 |
| 846. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re CPR architecture | P | 08/18/2011 | aci148096-aci148097 |
| 847. | | | Email exchange between Mehrdad Givehchi and Christian Rasmussen Re Draft email that one of us couls send to "all" in prep for CEO-founders at 9:30am | P | 10/04/2011 | aci01323937-aci01323938 |
| 848. | | | Email exchange between Christian Rasmussen and Mehmet Aydinlik Re Com and on/off time data alignment | P | 10/12/2011 | aci752340-aci752341 |
| 849. | | | Email exchange between Raj Shanmugaraj and Eric Swanson, et al., Re Bubbly sales talk to Fan&Sameep from Viasat | P | 10/14/2011 | aci747822-aci747828 |
| 850. | | | Email exchange between Eric Swanson and Christian Rasmussen, et al., Re Sameep | P | 10/21/2011 | aci748039-aci748040 |
| 851. | | | Email exchange between Eric Swanson and Christian Rasmussen, et al., Re calls this week | P | 11/10/2011 | aci748697-aci748699 |
| 852. | | | Email exchange between Christian Rasmussen and Eric Swanson Re Calls this week | P | 11/10/2011 | aci752968-aci752970 |
| 853. | | | Email exchange between Christian Rasmussen and Gary Martin, et al., Re Frame size for K2 | P | 12/14/2011 | aci025733-aci025735 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 854. | | | Email from Pierre Humblet to Jon Stahl, et al., Re LoveLevelSpec_FFS.doc (w/original attachment) | P | 12/14/2011 | ACI031695 |
| 855. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re LoveLevelSpec_FFS.doc | P | 12/14/2011 | aci148185 |
| 856. | | | ViaSat's Low Level Design Specification FEC Frame Synchronizer for the Coherent Optical Receiver Demodulator | P | 12/14/2011 | aci031696-aci031724 |
| 857. | | | Email from Pierre Humblet to Gary Martin attaching LowLevelSpec_CPR.doc (w/ original attachment) | P | 12/19/2011 | aci031725 |
| 858. | | | ViaSat's Low Level Design Specification Carrier Phase Recovery for the Coherent Optical Receiver Demodulator | P | 12/19/2011 | aci031726-aci031763 |
| 859. | | | Email exchange between Peijun Shan and Pierre Humblet Re DDI | P | 12/26/2011 | aci158885-aci158887 |
| 860. | | | Email exchange between Larry Pellach and Peijun Shan Re DDI | P | 12/27/2011 | aci148202-aci148205 |
| 861. | | | Email from Pierre Humblet to Gary Martin FW: DDI | P | 12/27/2011 | aci167765-aci167768 |
| 862. | | | Email exchange between Jon Stahl and Peter Monsen, et al., Re FFS timeout | P | 12/30/2011 | aci148208 |
| 863. | | | Email from Pierre Humblet to Peter Monsen Attaching UW_design_and_performance.doc | P | 1/4/2012 | aci031767-aci031771 |
| 864. | | | Brainstorming---DSP Design for 100G Metro | P | 1/12/2012 | aci029213-aci029223 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 865. | | | Email exchange between Pierre Humblet and Christian Rasmussen Re soft metrics patents | P | 2/3/2012 | aci167823-aci167824 |
| 866. | | | Email exchange between Gary Martin and Christian Rasmussen Re FEC summary | P | 2/16/2012 | aci159031-aci159034 |
| 867. | | | Email exchange between Gary Martin and Christian Rasmussen Re FEC mapping changes to reduce delay | P | 2/23/2012 | aci023404-aci023407 |
| 868. | | | Email exchange between Graeme Pendock and Peter Monsen, et al., Re new optical channel for metro CORD! | P | 2/23/2012 | aci159066-aci159067 |
| 869. | | | Email exchange between Christian Rasmussen and Pierre Humblet RE FEC FPGA emulation | P | 05/09/2012 | aci159211-aci159214 |
| 870. | | | Email exchange between Pierre Humblet and Gary Martin, et al., Re FEC | P | 03/09/2012 | aci167857-aci167858 |
| 871. | | | Email from Gary Martin to Christian Rasmussen Re FEC overhead for SKY | P | 03/12/2012 | aci029329-aci029330 |
| 872. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re ECC error floor analysis | P | 03/15/2012 | aci00862737 |
| 873. | | | Email exchange between Pierre Humblet and Gary Martin, et al., Re Metro FEC | P | 03/15/2012 | ACI167876-ACI167877 |
| 874. | | | Email exchange between Gary Martin and Larry Pellach, et al., Re Sky Ethernet Support | P | 04/10/2012 | ACI023427-ACI023428 |
| 875. | | | Email exchange between Pierre Humblet and Christian Rasmussen | P | 05/10/2012 | aci167918 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 876. | | | Email from Bennet Ih to Larry Pellach Re viasat ecc_common | P | 06/01/2012 | aci552422 |
| 877. | | | SoftFEC 2012-06-01.pptx | P | 06/01/2012 | aci012345-aci012359 |
| 878. | | | Soft FEC Status | P | 06/06/2012 | aci167983-aci167997 |
| 879. | | | QEF for metro chip | P | 06/11/2012 | aci035712-aci035734 |
| 880. | | | Email exchange between Gary Martin and Pierre Humblet Re FEC | P | 06/11/2012 | aci159292-aci159294 |
| 881. | | | Acacia's Proposal for a flexible up-sampler (FUS) for Metro DSP: Jonas Geyer (PowerPoint) | P | 6/20/2012 | aci779427-aci779442 |
| 882. | | | Acacia's Proposal for a flexible up-sampler (FUS) for Metro DSP: Jonas Geyer (PowerPoint) | P | 6/20/2012 | aci029387-aci029402 |
| 883. | | | Email exchange between Larry Pellach and Jonas Geyer Re endiens | P | 6/25/2012 | aci148922 |
| 884. | | | Email exchange between Larry Pellach and Peter Monsen, et al., Re FFS and bus width | P | 7/10/2012 | aci025966-aci025969 |
| 885. | | | Everest: 4 Interleaved TPC | P | | aci762185-aci762187 |
| 886. | | | Email exchange between Pierre Humblet and Christian Rasmussen, et al., Re backward compatibility | P | 8/21/2012 | aci168097-aci168103 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 887. | | | Email exchange between Christian Rasmussen and Pierre Humblet, et al., Re backward compatibility | P | 08/22/2012 | aci149130-aci149136 |
| 888. | | | Emaile exchange between Bennet Ih and Jim Duda, et al., Re QEF Testbench | P | 09/06/2012 | aci553173-aci553176 |
| 889. | | | Email exchange between Gary Martin and Christian Rasmussen Re backwards compatibility | P | 09/07/2012 | aci159522-aci159523 |
| 890. | | | Email from Gary Martin to Jon Stahl Re backwards compatible | P | 09/07/2012 | aci023492 |
| 891. | | | Email exchange between Gary Martin and Jon Stahl Re backwards compatible | P | 09/08/2012 | aci023493-aci023494 |
| 892. | | | Feature response.pptx | P | 09/10/2012 | aci762494-aci762498 |
| 893. | | | Email from Christian Rasmussen to Christapher Coronado FW: Calculation of BER… | P | 09/26/2012 | aci016080 |
| 894. | | | Email exchange between Gary Martin and Larry Pellach Re enc_top.v | P | 10/04/2012 | aci023561-aci023562 |
| 895. | | | Email from Peter Monsen to DSP-Optics Re Updates to CORD + Everest backward compatibility | P | 10/12/2012 | aci691883 |
| 896. | | | Email exchange between Peter Monsen, et al., Re Sky Unique Word programming | P | 10/24/2012 | aci636139 |
| 897. | | | Email exchange between Mehrdad Givehchi and Christian Rasmussen Re FEC paper for Pierre | P | 10/25/2012 | aci015961 |
| 898. | | | Email exchange between Gary Martin and Jon Stahl Re hlb_sd_decoder status | P | 11/13/2012 | aci817705 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 899. | | | Email exchange between Peter Monsen and Christian Rasmussen Re Unused bits in the UW in Sky? | P | 11/26/2012 | aci149278 |
| 900. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re Chien search vs algebraic decoder | P | 11/30/2012 | aci159662-aci159663 |
| 901. | | | Email exchange between Gary Martin and Jon Bennike, et al., Re AC100-202 OTU4 frame format | P | 12/11/2012 | aci023589-aci023591 |
| 902. | | | Email exchange between Gary Martin and Pierre Humblet Re deinterleaver model | P | 01/03/2013 | aci159779-aci159781 |
| 903. | | | Acacia's Low Level Design Specification Deinterleaver for the Coherent Optical Receiver Demodulator | P | 01/17/2013 | aci000064-aci000079 |
| 904. | | | Email from Stan Reiss to Antonio Rodriguez, et al., Re Acacia description | P | 01/27/2013 | MATRIX0001682-MATRIX0001683 |
| 905. | | | Email exchange between Gary Martin and Peter Monsen, et al., Re decoder spec | P | 02/12/2013 | aci023609 |
| 906. | | | Email exchange between Peter Monsen and Gary Martin FW: Decoder_spec.doc (w/attachment) | P | 03/18/2013 | aci016622-aci016652 |
| 907. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re Francesco Caggioni | P | 05/15/2013 | aci017099 |
| 908. | | | Email from Christian Rasmussen to Raj Shanmugaraj, et al., Re Viasat FEC | P | 05/20/2013 | aci034472 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 909. | | | Email exchange between Gary Martin and Christian Rasmussen Re Early results with shortening 256 x 256 code to 25% OH | P | 05/21/2013 | aci766985-aci766986 |
| 910. | | | Email exchange between Christian Rasmussen and Benny Mikkelsen Re Viasat/Sameep (w/translation) | P | 06/28/2013 | aci033242-aci033243 |
| 911. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re FEC update | P | 07/08/2013 | ACI774971-ACI774972 |
| 912. | | | Email from Christian Rasmussen and Benny Mikkelsen Re FEC question | P | 07/09/2013 | aci775003 |
| 913. | | | Email exchange between Christian Rasmussen and Pierre Humblet Re FEC | P | 07/11/2013 | aci029854-aci029855 |
| 914. | | | Email exchange between Gary Martin and Jon Stahl Re next FEC steps | P | 07/12/2013 | aci024082-aci024085 |
| 915. | | | Email exchange between Christian Rasmussen and Gary Martin Re next FEC steps | P | 07/12/2013 | aci017328-aci017330 |
| 916. | | | Email String | P | 07/12/2013 | aci041198-aci041199 |
| 917. | | | Email string | P | 07/18/2013 | aci775313-aci775317 |
| 918. | | | Email string | P | 07/18/2013 | aci033267 |
| 919. | | | Email string | P | 07/19/2013 | aci033294-aci033295 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 920. | | | Email string with translation | P | 08/08/2013 | aci033478-aci033480 |
| 921. | | | Email string | P | 08/15/2013 | aci033487-aci033488 |
| 922. | | | Email string | P | 08/20/2013 | aci033500-aci033502 |
| 923. | | | Email string | P | 08/27/2013 | aci026904 |
| 924. | | | Email string | P | 08/31/2013 | aci033505 |
| 925. | | | Email string | P | 09/04/2013 | aci769540-aci769542 |
| 926. | | | Email string | P | 09/04/2013 | aci769538 |
| 927. | | | ViaSat's 25% OH 100G SDFE | P | 09/08/2013 | aci015965-aci015973 |
| 928. | | | Email string | P | 09/09/2013 | aci769602 |
| 929. | | | Email string | P | 09/10/2013 | aci033528-aci033530 |
| 930. | | | Email string | P | 09/10/2013 | aci033521-aci033522 |
| 931. | | | Email string | P | 09/12/2013 | aci130690 |
| 932. | | | Email string (w/attachment) | P | 09/14/2013 | aci015964-aci015973 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 933. | | | Email string | P | 09/15/2013 | aci776544-aci776545 |
| 934. | | | Email string | P | 09/30/2013 | aci770282-aci770283 |
| 935. | | | Email string (w/attachment) | P | 10/02/2013 | aci033570-aci033571 |
| 936. | | | Email string | P | 10/02/2013 | aci033586 |
| 937. | | | Email string (w/attachment) | P | 10/03/2013 | aci033590-aci033593 |
| 938. | | | Email string | P | 10/04/2013 | aci033610-aci033613 |
| 939. | | | Email string | P | 10/15/2013 | aci033670-aci033672 |
| 940. | | | Email string | P | 10/16/2013 | aci033696-aci033698 |
| 941. | | | Email string | P | 10/16/2013 | aci777173 |
| 942. | | | Email string | P | 10/29/2013 | aci033730 |
| 943. | | | Email string | P | 11/19/2013 | aci030015-aci030018 |
| 944. | | | Email string | P | 11/09/2013 | aci030008-aci030010 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 945. | | | Email string | P | 11/02/2013 | aci033805-aci033809 |
| 946. | | | Email string | P | 11/19/2013 | aci771666-aci771668 |
| 947. | | | Viasat's 100G/200 G SDFEC IP CORE Specifications | P | 12/13/2013 | aci030149-aci030162 |
| 948. | | | Viasat's 100G/200 G SDFEC IP CORE Specifications | P | 12/4/2013 | aci030176-aci030189 |
| 949. | | | Email string | P | 11/25/2013 | aci030059-aci030062 |
| 950. | | | Email string | P | 11/25/2013 | aci027665-aci027666 |
| 951. | | | Email string | P | 11/25/2013 | aci030063-aci030065 |
| 952. | | | Email string | P | 11/25/2013 | aci024360-aci024361 |
| 953. | | | Email string | P | 11/26/2013 | aci027670 |
| 954. | | | Email string | P | 11/26/2013 | aci030071-aci030072 |
| 955. | | | Email string | P | 11/27/2013 | aci033863-aci033865 |
| 956. | | | Email string | P | 12/02/2013 | aci024419-aci024421 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 957. | | | Email string | P | 12/02/2013 | aci018710 |
| 958. | | | Email string | P | 12/02/2013 | aci024419-aci024421 |
| 959. | | | Email string | P | 12/03/2013 | aci030135-aci030137 |
| 960. | | | Email string (w/attachment) | P | 12/04/2013 | aci030175 |
| 961. | | | Email string | P | 12/04/2013 | aci032349-aci032353 |
| 962. | | | Email string (w/attachment) | P | 12/06/2013 | aci030209-aci030221 |
| 963. | | | Email string | P | 12/17/2013 | aci033888 |
| 964. | | | Email string | P | 12/18/2013 | aci030236-aci030237 |
| 965. | | | Email string | P | 12/18/2013 | aci030231 |
| 966. | | | Viasat's 100G/200G SDFEC IP Core Size and Performance Update | P | 12/09/2013 | aci019147-aci019152 |
| 967. | | | Email string (w/attachment) | P | 12/19/2013 | aci030243-aci030249 |
| 968. | | | Email string | P | 12/22/2013 | aci033904 |
| 969. | | | Email string | P | 12/22/2013 | aci033896-aci033902 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 970. | | | Email string | P | 12/26/2013 | aci027791-aci027794 |
| 971. | | | Email string | P | 01/10/2014 | aci161645 |
| 972. | | | Email string | P | 06/05/2014 | aci030451 |
| 973. | | | Email string | P | 01/09/2014 | aci033931-aci033932 |
| 974. | | | Email string | P | 01/14/2014 | aci032417-aci032418 |
| 975. | | | Email string | P | 01/17/2014 | aci024501 |
| 976. | | | Email string | P | 01/18/2014 | aci033968 |
| 977. | | | Email string | P | 02/03/2014 | aci01279340-aci01279341 |
| 978. | | | Email string | P | 02/08/2014 | aci151741-aci151742 |
| 979. | | | Email string | P | 02/11/2014 | aci036631-aci036632 |
| 980. | | | Email string (w/attachment) | P | 02/20/2014 | aci030342-aci030343 |
| 981. | | | Email string | P | 02/26/2014 | aci033065 |
| 982. | | | Email string | P | 02/26/2014 | aci030367 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 983. | | | Email string | P | 03/05/2014 | aci032479-aci032481 |
| 984. | | | Email string | P | 03/20/2014 | aci027970-aci027972 |
| 985. | | | Email string | P | 04/02/2014 | aci030417-aci030418 |
| 986. | | | Acacia's Encoder Specification v. 1.2 | P | 04/07/2014 | aci008863-aci008886 |
| 987. | | | Email (w/attachment) | P | 06/04/2014 | aci032532-aci032552 |
| 988. | | | Email string | P | 06/25/2014 | aci032559 |
| 989. | | | Email string | P | 06/25/2014 | aci028018-aci028019 |
| 990. | | | Email string | P | 10/29/2014 | aci032595 |
| 991. | | | Email string | P | 12/19/2014 | aci025520-aci025525 |
| 992. | | | Email string | P | 12/22/2014 | aci025526 |
| 993. | | | Email string | P | 01/12/2015 | aci021863-aci021873 |
| 994. | | | Email (w/attachment) | P | 01/30/2015 | aci041714-aci041715 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 995. | | | Email string | P | 3/10/2015 | ACI041716-ACI041718 |
| 996. | | | Email string | P | 8/12/2015 | ACI022399-ACI022400 |
| 997. | | | Email string | P | 8/12/2015 | ACI208319 |
| 998. | | | Email string | P | 8/12/2015 | ACI034742-ACI034745 |
| 999. | | | Email string | P | 8/14/2015 | ACI208425-ACI208426 |
| 1000. | | | Email string | P | 10/14/2015 | ACI041535-ACI041536 |
| 1001. | | | Email string | P | 12/31/2015 | ACI581677-ACI581678 |
| 1002. | | | Email string | P | 1/23/2016 | ACI203627 |
| 1003. | | | Excel Spreadsheet | P | 1/22/2016 | ACI203618 |
| 1004. | | | Email string | P | 6/07/2016 | ACI01096866-ACI01096868 |
| 1005. | | | Email string | P | 6/07/2016 | ACI348455 |
| 1006. | | | Email string | P | 8/12/2015 | ACI01068406-ACI01068409 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1007. | | | Email string | P | 8/12/2015 | ACI025672-ACI025675 |
| 1008. | | | Email string | P | 8/12/2015 | ACI208311-ACI208312 |
| 1009. | | | Email string | P | 8/14/2015 | ACI022414-ACI022415 |
| 1010. | | | Email string | P | 9/03/2015 | ACI164514-ACI164516 |
| 1011. | | | Email string | P | 10/19/2016 | ACI00996326-ACI00996327 |
| 1012. | | | Email string | P | 10/19/2016 | ACI603869 |
| 1013. | | | Email string | P | 12/12/2016 | ACI810705-ACI810706 |
| 1014. | | | PPT | P | 02/01/2013 | ACI026135-ACI026153 |
| 1015. | | | PDF | P | 6/12/2009 | ACI015954-ACI015960 |
| 1016. | | | Email string | P | 5/09/2012 | ACI167915-ACI167917 |
| 1017. | | | Email string | P | 5/10/2012 | ACI167918 |
| 1018. | | | Email string | P | 10/25/2012 | ACI015961 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1019. | | | Email string | P | 9/04/2013 | ACI769538 |
| 1020. | | | Email string | P | 9/15/2013 | ACI776544-ACI776545 |
| 1021. | | | Email string | P | 4/02/2014 | ACI030417-ACI030418 |
| 1022. | | | Email string | P | 6/25/2014 | ACI032559 |
| 1023. | | | Email string | P | 7/13/2015 | ACI155153 |
| 1024. | | | Email string | P | 8/14/2015 | ACI022415-ACI022415 |
| 1025. | | | PPT | P | 12/07/2010 | ACI740394 |
| 1026. | | | PPT | P | 1/07/2011 | ACI232261 |
| 1027. | | | Word Document | P | 1/13/2011 | ACI232252-ACI232260 |
| 1028. | | | Email string | P | 1/14/2014 | ACI232276 |
| 1029. | | | Email string | P | 7/30/2014 | ACI153390 |
| 1030. | | | PPT | P | 6/06/2012 | ACI756163-ACI756177 |
| 1031. | | | Letter from Asgeirsson to Erik Bliss | P | 11/24/2015 | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1032. | | | Letter from Asgeirsson to Erik Bliss | P | 08/13/2015 | |
| 1033. | | | Joint Motion for Determination of Discovery Dispute | P | 02/13/2017 | |
| 1034. | | | Dec. of Gary Martin ISO Joint Motion for Determination of Discovery Dispute | P | 02/13/2017 | |
| 1035. | | | Letter from Keeton to Fitzgerald | P | 07/20/2017 | |
| 1036. | | | Exhibit 1.0 to the Expert Report of Brent Bersin by Year Summary of voluminous evidence | P | | |
| 1037. | | | Letter from Matt Warren to Michael Albert Further explanation of Trade Secret 6 | P | 06/07/2017 | |
| 1038. | | | 090323 ECC Digital Design Estimate.pdf | P | | ACI038332-ACI038334 |
| 1039. | | | 090702 ECC Digital Design Budgetary Estimate.pdf | P | | ACI013556-ACI013559 |
| 1040. | | | 090707 ECC Digital Design Budgetary Estimate.pdf | P | | ACI033518-ACI033520 |
| 1041. | | | 090716 ECC Digital Design Budgetary Estimate.pdf | P | | ACI038363-ACI038366 |
| 1042. | | | 100G SD FEC RFI for Viasat 2013.08.02.docx | P | | ACI033464 |
| 1043. | | | 090803 ECC Digital Design Budgetary Estimate.pdf | P | | ACI033515-ACI033517 |
| 1044. | | | 130920 ULH-LH SDFEC ROM Estimate_ViaSat.pdf | P | | ACI033552-ACI033554 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1045. | | | 25% FEC update.pptx; 25% FEC messaging.msg | P | | ACI041698-ACI041699 |
| 1046. | | | Denali FEC.msg | P | | ACI019454 |
| 1047. | | | ECC negotiations.msg | P | | ACI038412 |
| 1048. | | | FW: backward compatibility.msg | P | | ACI133282 |
| 1049. | | | FW: spec.msg | P | | ACI018731-ACI018732 |
| 1050. | | | FW: spec.msg | P | | ACI032326-ACI032327 |
| 1051. | | | Geoff's "ideal" solution for DSP & ASIC.msg | P | | ACI015512-ACI015513 |
| 1052. | | | Juicy FEC update.msg | P | | ACI033483 |
| 1053. | | | min clock rate in Everest mode.msg | P | | ACI017223-ACI017224 |
| 1054. | | | OTL4.4 frame/lane generation.msg | P | | ACI016864 |
| 1055. | | | RE: Denali & Sky decisions.msg | P | | ACI033919 |
| 1056. | | | RE: FEC, distance based.msg | P | | ACI150813-ACI150815 |
| 1057. | | | RE: Juicy FEC update.msg | P | | ACI033498-ACI033499 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1058. | | | RE: Juicy FEC update.msg | P | | ACI033489-ACI033490 |
| 1059. | | | RE: OTL4.4 frame/lane generation.msg | P | | ACI016865-ACI016866 |
| 1060. | | | RE: Pico FEC.msg | P | | ACI164514-ACI164516 |
| 1061. | | | RE: spec.msg | P | | ACI018685-ACI018689 |
| 1062. | | | RE: spec.msg | P | | ACI030101-ACI030103 |
| 1063. | | | RE: TPC for the next gen chip.msg | P | | ACI112461-ACI112463 |
| 1064. | | | RE: UW for Sky.msg | P | | ACI016097-ACI016098 |
| 1065. | | | RE: UW size.msg | P | | ACI692753 |
| 1066. | | | RE: Viasat FEC.msg | P | | ACI041194 |
| 1067. | | | updates to CORD + Everest backward compatibilty.msg | P | | ACI029468 |
| 1068. | | | vaisat references.msg | P | | ACI030026 |
| 1069. | | | Viasat contract.msg | P | | ACI036548 |
| 1070. | | | Viasat.msg | P | | ACI033550-ACI033551 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1071. | | | RE: number of test patterns.msg | P | | ACI030015-ACI030018 |
| 1072. | | | RE: FEC notes.msg | P | | ACI740109-ACI740110 |
| 1073. | | | RE: FEC notes.msg | P | | ACI741958-ACI741960 |
| 1074. | | | RE: FEC notes.msg | P | | ACI779503-ACI779505 |
| 1075. | | | FEC strategy.pptx | P | | ACI232261 |
| 1076. | | | Fwd: FEC.msg | P | | ACI749979-ACI749983 |
| 1077. | | | LowLevelSpec_FFS.doc | P | | ACI031664-ACI031691 |
| 1078. | | | LowLevelSpec_FFS.doc.msg | P | | ACI031663 |
| 1079. | | | LowLeve\|Spec_FFS.doc | P | | ACI749246 |
| 1080. | | | RE: FEC mapping changes to reduce delay.msg | P | | ACI760181-ACI760183 |
| 1081. | | | RE: FEC FPGA emulation.msg | P | | ACI159208-ACI159210 |
| 1082. | | | updated draft schedules for 40G capabilities.msg | P | | ACI780669 |
| 1083. | | | Frame Structure document and Block Diagram.msg | P | | ACI022492 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1084. | | | RE: Updated OFC paper.msg | P | | ACI034097-ACI034098 |
| 1085. | | | Acacia Invited Paper OFC-NFOEC 2013 - final.doc | P | | ACI034099-ACI034101 |
| 1086. | | | RE: backward compatibility.msg | P | | ACI159402-ACI159405 |
| 1087. | | | Matrix Update | P | | ACI015526-ACI015527 |
| 1088. | | | RE: Mutual NDA Viasat - Acacia | P | | ACI732950-ACI732951 |
| 1089. | | | 20090904084923422.pdf | P | | ACI038381-ACI038385 |
| 1090. | | | (No subject/filename).msg | P | | ACI00862172 |
| 1091. | | | 20090904084923422.pdf | P | | ACI038381-ACI038385 |
| 1092. | | | 25% FEC.msg | P | | ACI00862603 |
| 1093. | | | Acacia Invited Paper OFC-NFOEC 2013 - final.doc | P | | ACI034099-ACI034101 |
| 1094. | | | ASIC/DSP solution recommended by Geoff.msg | P | | ACI233847-ACI233848 |
| 1095. | | | Backward capability requirements.msg | P | | ACI168082 |
| 1096. | | | backward compatibility.msg | P | | ACI110599 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1097. | | | Denali - Everest compatibility mode checked in cord.msg | P | | ACI151747 |
| 1098. | | | denali backward compatibility.msg | P | | ACI769851 |
| 1099. | | | Viasat_072611_4.pptx | P | | ACI015458-ACI015469 |
| 1100. | | | RE: Viasat.msg | P | | ACI770165-ACI770166 |
| 1101. | | | Sent from Snipping Tool.msg | P | | ACI208423-ACI208424 |
| 1102. | | | RE: Updated OFC paper.msg | P | | ACI034097-ACI034098 |
| 1103. | | | 131001 ULH-LH SDFEC ROM Estimate.pdf | P | | ACI033572-ACI033574 |
| 1104. | | | backwards compatibility.msg | P | | ACI762184 |
| 1105. | | | FW: backwards compatibility.msg | P | | ACI762462-ACI762464 |
| 1106. | | | FW: ECC reference.msg | P | | ACI223096-ACI223097 |
| 1107. | | | interleaver/deinterleaver.msg | P | | ACI798164 |
| 1108. | | | new optical channel for metro CORD !.msg | P | | ACI159062 |
| 1109. | | | Next gen LH-Submarine ASIC 2013.06.21.pptx | P | | ACI774810-ACI774824 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1110. | | | pico_FFS_spec.pdf | P | | ACI789777-ACI789799 |
| 1111. | | | RE: a phone call.msg | P | | ACI768328-ACI768330 |
| 1112. | | | RE: backward compatibility.msg | P | | ACI159402-ACI159405 |
| 1113. | | | RE: backward compatibility.msg | P | | ACI110627-ACI110629 |
| 1114. | | | RE: Slides for FEC discussion with the MIT guys.msg | P | | ACI01415467-ACI01415469 |
| 1115. | | | Exhibit 1 to Opening Report of Dr. Prowse | P | | |
| 1116. | | | Exhibit 3 to Opening Report of Dr. Prowse | P | | |
| 1117. | | | Exhibit 4 to Opening Report of Dr. Prowse | P | | |
| 1118. | | | Exhibit 5 to Opening Report of Dr. Prowse | P | | |
| 1119. | | | Exhibit 6 to Opening Report of Dr. Prowse | P | | |
| 1120. | | | Exhibit 7 to Opening Report of Dr. Prowse | P | | |
| 1121. | | | 2012-2017 Product Gross Margin Spreadsheet | P | | ACI781861 |
| 1122. | | | MD&A Dec 15 Data Book v7 2.11.16 Spreadsheet | P | | ACI343893 |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1123. | | | VIASAT119120 | P | | |
| 1124. | | | Spreadsheet | P | | ACI01417494 |
| 1125. | | | Spreadhsheet | P | | ACI01417495 |
| 1126. | | | PowerPoint | P | | ACI242231-73 |
| 1127. | | | Unit Sales Data PDF | P | | ACI000383 |
| 1128. | | | IP Core Development and License Agreement No. TG11102009 | P | | ACI014429 – 41 |
| 1129. | | | VIASAT100638 | P | | |
| 1130. | | | VIASAT102903 | P | | |
| 1131. | | | VIASAT103030 – 32 | P | | |
| 1132. | | | VIASAT119126 – 28 | P | | |
| 1133. | | | VIASAT297446 – 57 | P | | |
| 1134. | | | VIASAT297487 – 96 | P | | |
| 1135. | | | VIASAT257309 | P | | |
| 1136. | | | VIASAT298604 | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1137. | | | VIASAT257541 | P | | |
| 1138. | | | PowerPoint | P | | ACI032533 - 52 |
| 1139. | | | VIASAT211200 – 07 | P | | |
| 1140. | | | VIASAT298711 – 729 | P | | |
| 1141. | | | VIASAT298491 – 517 | P | | |
| 1142. | | | Exhibit A to Expert Report of Marwan Hassoun | P | | |
| 1143. | | | VIASAT-SOURCE-000001- VIASAT-SOURCE-000091 | P | | |
| 1144. | | | ACI-SC000001 through ACI-SC000217 | P | | |
| 1145. | | | ACI-SC000299 through 333 | P | | |
| 1146. | | | ACI-SC000240 | P | | |
| 1147. | | | ACI-SC000334-61 | P | | |
| 1148. | | | ACI-SC000250-98 | P | | |
| 1149. | | | ACI-SC000362-69 | P | | |
| 1150. | | | Meru_block_descriptions.docx | P | | ACI031340-ACI031345 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1151. | | | Acacia's Encoder Specification v. 1 | P | 01/15/2014 | ACI008717-ACI008760 |
| 1152. | | | Acacia's Low Level Design Specification Decoder for the Coherent Optical Receiver Demodulator Sky Project | P | 02/21/2013 | ACI016407-ACI016433 |
| 1153. | | | Acacia's HD Decoder Design Specification | P | 02/272015 | ACI284599-ACI284617 |
| 1154. | | | ACI720999-ACI721020 | P | | |
| 1155. | | | ACI032420-ACI032445 | P | | |
| 1156. | | | Exhibit A to Rebuttal Report of Professor Ivan Djordjevic | P | | |
| 1157. | | | RE: optical simulations... | P | | ACI369798 |
| 1158. | | | Provisional Patent Application No. 61/521,263 | P | | ACI01316419 |
| 1159. | | | Acacia Real Time DSP for 100G powerpoint | P | | ACI01293002 |
| 1160. | | | Rasmussen 100G White Paper | P | | ACI00983466 |
| 1161. | | | Matt Nimon email showing Acacia TS | P | | VIASAT236487 |
| 1162. | | | Haykin textbook | P | | VIASAT304978 − 305031 |
| 1163. | | | Exhibit A to Opening Report of Professor Krishna Narayanan | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1164. | | | (Everest) Low Level Design Specification SDFEC Encoder | P | | ACI647699-ACI647757 |
| 1165. | | | Device comparison sheet | P | | ACI453471 |
| 1166. | | | (Everest) Low Level Design Specification SDFEC Decoder | P | | ACI01410584 |
| 1167. | | | (Everest) Low Level Design Specification SDFEC Decoder | P | | ACI01319996 |
| 1168. | | | (Sky) Low Level Design Decoder Spec | P | | ACI000124-ACI000146 |
| 1169. | | | (Sky) Low Level Design Decoder Spec v. 0.1 | P | | ACI016414 |
| 1170. | | | Email string | P | 10/22/2013 | ACI059250-310 |
| 1171. | | | ACI1785135 | P | | |
| 1172. | | | GooglevisitNov2016v1.pptx | P | 11/13/2016 | ACI242235 |
| 1173. | | | BroadcomDec2016.pptx | P | 12/01/2016 | ACI01043271 |
| 1174. | | | ASNMeeting090716.pptx | P | 10/12/2016 | ACI01278464 |
| 1175. | | | Acacia Roadshow Presentation_scrubbed_v3.pptx | P | 06/08/2016 | ACI01335790 |
| 1176. | | | Corporate Slides-Matrix-Feb28,2017.pptx | P | 02/25/2017 | ACI01337409 |
| 1177. | | | Inserts for Acacia (Products).docx | P | 11/04/2015 | ACI121589 - 92 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1178. | | | Roadmap update | P | | ACI01278464 2016 |
| 1179. | | | Denali architecture spec | P | | ACI038904-ACI038935 |
| 1180. | | | Encoder and decoder updates for Meru | P | | ACI720374 - 76 |
| 1181. | | | Low Level Design Specification SD Decoder | P | 04/15/2013 | ACI000124-46 |
| 1182. | | | Denali Project Review | P | 08/21/2014 | ACI01239410 |
| 1183. | | | WebHome – Denali Home Page | P | 05/31/2017 | ACI01263592-97 |
| 1184. | | | ACl647707-8 | P | | |
| 1185. | | | TMS Spec | P | | ACI00932925 - 952 |
| 1186. | | | NDA | P | | VIASAT263207 -209 |
| 1187. | | | VIASAT263210-15 | P | | |
| 1188. | | | VIASAT191922 - 73 | P | | |
| 1189. | | | VIASAT236487 | P | | |
| 1190. | | | VIASAT173835 - 49 | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1191. | | | https://www.viasat.com/about | P | | |
| 1192. | | | ViaSat, Inc., Form 10-K for the fiscal year ended March 31, 2017 | P | | |
| 1193. | | | ViaSat Inc., Form 10-K for the fiscal year ended March 31, 2006 | P | | |
| 1194. | | | http://ir.acacia-inc.com/phoenix.zhtml | P | | |
| 1195. | | | Acacia Communications, Inc., 2016 Annual Report | P | | |
| 1196. | | | Acacia Form S-1 filed on December 21, 2015 | P | | |
| 1197. | | | http://www.marketwatch.com/story/networking-startup-acacia-communications-files-for-ipo-2015-12-21 | P | | |
| 1198. | | | https://ycharts.com/companies/ACIA/market_cap (as of close on October 26, 2017) | P | | |
| 1199. | | | Deutsche Bank Markets Research, "Disruptive Optical Networking Story; BUY Initiation; $50 PT," dated June 7, 2016 | P | | |
| 1200. | | | https://www.futuremarketinsights.com/reports/optical-networking-market | P | | |
| 1201. | | | https://acacia-inc.com/product/ac100-msa/ | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1202. | | | https://www.google.com/url?q=https://web.archive.org/web/20170222132755/http://acacia-inc.com:80/products/ac400-flex-product-family/ | P | | |
| 1203. | | | https://acacia-inc.com/product/cfp-dco/ | P | | |
| 1204. | | | https://acacia-inc.com/product/cfp2-dco/ | P | | |
| 1205. | | | UPDATE - Acacia Communications Samples Industry's First Coherent CFP2-DCO | P | | |
| 1206. | | | GlobeNewswire: Acacia Communications Introduces Long-Haul CFP-DCO Module | P | | |
| 1207. | | | GENERATION OF SOFT BIT METRICS FOR DIFFERENTIALLY ENCODED QUADRATURE PHASE SHIFT KEYING (QPSK) - Patent application | P | | |
| 1208. | | | Gazettabyte - Home - Acacia uses silicon photonics for its 100G coherent CFP | P | | |
| 1209. | | | Gazettabyte - Home - Acacia unveils 400 Gigabit coherent transceiver | P | | |
| 1210. | | | doi: - RT-100G-Transceiver-with-SDFEC-Article | P | | |
| 1211. | | | Challenges and key technologies for coherent metro 100G transceivers - Lightwave - Challenges-and-key-technologies-for-coherent-metro-100G-transceivers-Lightwave | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1212. | | | Acacia unveils low-power metro CFP module - Optical Connections News | P | | |
| 1213. | | | Acacia unveils first 100G coherent pluggable module - Optical Connections News | P | | |
| 1214. | | | Acacia Press Release re: Demonstration of CFP2-DC0 Coherent Ecosystem | P | | |
| 1215. | | | Acacia Communications Ships Industry's First Pluggable Coherent 100G CFP Module | OFC | P | | |
| 1216. | | | Acacia Communications Ships Industry's First Pluggable Coherent 100G CFP Module | P | | |
| 1217. | | | Acacia Communications sampling 100G coherent CFP transceiver - Lightwave | P | | |
| 1218. | | | Acacia Communications Recognized in Fierce Innovation Awards Nasdaq:ACIA | P | | |
| 1219. | | | Acacia Communications IPO: A Compelling Story? | fibeReality | fiber optic consultants | P | | |
| 1220. | | | Acacia Communications intros long-haul coherent CFP, touts Denali DSP customers - Lightwave | P | | |
| 1221. | | | Acacia Communications Introduces Long-Haul CFP-DCO Module Nasdaq:ACIA | P | | |
| 1222. | | | Acacia Communications Introduces Long-Haul CFP-DCO Module - TheStreet | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1223. | | | Acacia Communications Inc. (via Public) : Acacia Communications Introduces Long-Haul CFP-DCO Module | P | | |
| 1224. | | | Acacia Communications CFP2-DCO Module - Lightwave | P | | |
| 1225. | | | Acacia Communications Announces Successful Interoperability of 100G Coherent Pluggable CFP Transceiver Solutions for Metro Deployments | P | | |
| 1226. | | | Product Families Overview - Acacia Communications | P | | |
| 1227. | | | Provisional Application 61/449,812 | P | | |
| 1228. | | | Provisional Application 61/435,278 | P | | |
| 1229. | | | US20120230676A1 | P | | |
| 1230. | | | US20120189320A1 | P | | |
| 1231. | | | US20120189319A1 | P | | |
| 1232. | | | US20120189324A1 | P | | |
| 1233. | | | US20120189318A1 | P | | |
| 1234. | | | Provisional Patent Application 61/449,812 | P | | |
| 1235. | | | Publication no. US20120230676 | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*

Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1236. | | | FEC expert.msg | P | | ACI774634 |
| 1237. | | | PH on 25% NCG.msg | P | | ACI033078-ACI033082 |
| 1238. | | | Re: Ac200 - Meru Clocking application note.msg | P | | ACI810705-ACI810706 |
| 1239. | | | RE: backward compatibility.msg | P | | ACI159447-ACI159452 |
| 1240. | | | RE: Chien search vs algebraic decoder.msg | P | | ACI168327 |
| 1241. | | | RE: denali backward compatibility.msg | P | | ACI769857 |
| 1242. | | | RE: Denali Interleaver.msg | P | | ACI024376-ACI024378 |
| 1243. | | | RE: Down to the wire on the Internal FEC -- update.msg | P | | ACI033821-ACI033826 |
| 1244. | | | RE: Early results with shortening 256 x 256 code to 25% OH.msg | P | | ACI774322-ACI774324 |
| 1245. | | | RE: everest sdfec update.msg | P | | ACI662490-ACI662491 |
| 1246. | | | Re: Mini job description.msg | P | | ACI774764-ACI774765 |
| 1247. | | | RE: Pico FEC.msg | P | | ACI187056-ACI187057 |
| 1248. | | | RE: UW size.msg | P | | ACI692753 |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1249. | | | ACI1014208 - 23 | P | | |
| 1250. | | | Rebuttal spreadsheet to Bersin's Exhibit 1.0 prepared by Prowse's team | P | | |
| 1251. | | | DEMONSTRATIVE | P | | |
| 1252. | | | DEMONSTRATIVE | P | | |
| 1253. | | | DEMONSTRATIVE | P | | |
| 1254. | | | DEMONSTRATIVE | P | | |
| 1255. | | | DEMONSTRATIVE | P | | |
| 1256. | | | DEMONSTRATIVE | P | | |
| 1257. | | | DEMONSTRATIVE | P | | |
| 1258. | | | DEMONSTRATIVE | P | | |
| 1259. | | | DEMONSTRATIVE | P | | |
| 1260. | | | DEMONSTRATIVE | P | | |
| 1261. | | | DEMONSTRATIVE | P | | |
| 1262. | | | DEMONSTRATIVE | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1263. | | | DEMONSTRATIVE | P | | |
| 1264. | | | DEMONSTRATIVE | P | | |
| 1265. | | | DEMONSTRATIVE | P | | |
| 1266. | | | DEMONSTRATIVE | P | | |
| 1267. | | | DEMONSTRATIVE | P | | |
| 1268. | | | DEMONSTRATIVE | P | | |
| 1269. | | | DEMONSTRATIVE | P | | |
| 1270. | | | DEMONSTRATIVE | P | | |
| 1271. | | | DEMONSTRATIVE | P | | |
| 1272. | | | DEMONSTRATIVE | P | | |
| 1273. | | | DEMONSTRATIVE | P | | |
| 1274. | | | DEMONSTRATIVE | P | | |
| 1275. | | | DEMONSTRATIVE | P | | |
| 1276. | | | DEMONSTRATIVE | P | | |

*Viasat, Inc. v. Acacia Communications, Inc.*
Case No. 3:16-cv-00463-BEN-JMA

Plaintiff's Exhibit List

| Exh. No. | Date Marked | Date Admitted | Description | Offer Party | Doc. Date | Bates Range |
|---|---|---|---|---|---|---|
| 1277. | | | DEMONSTRATIVE | P | | |
| 1278. | | | DEMONSTRATIVE | P | | |
| 1279. | | | DEMONSTRATIVE | P | | |
| 1280. | | | DEMONSTRATIVE | P | | |
| 1281. | | | DEMONSTRATIVE | P | | |
| 1282. | | | DEMONSTRATIVE | P | | |