# EXHIBIT B

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| A | | | ViaSat-Acacia, IP Core Development and License Agreement No. TG11102009, dated November 20, 2009 | E | VIASAT001678 | VIASAT001691 |
| B | | | Email from Ted Gammell to Scott Stiefel and Russell Fuerst, dated June 11, 2009, attaching signed ViaSat-Acacia, Nondisclosure Agreement, No. NDATG06102009 | E | VIASAT289937 | VIASAT289940 |
| C | | | Email from Russell Fuerst to Ted Gammell and Prakash Chitre, dated September 4, 2009, attaching the ViaSat-Acacia, Preliminary ASIC IP Core Development Agreement | M | VIASAT290695 | VIASAT290700 |
| D | | | Email from Kevan Jones to Steven Keck, dated April 6, 2016 | M | 19060_JNPR_00000817 | 19060_JNPR_00000819 |
| E | | | Deinterleaver Design Specification Version 1.2, dated May 28, 2014 | M | ACI000003 | ACI000014 |
| F | | | Encoder Specification Version 2.1, dated January 9, 2015 | M | ACI000015 | ACI000039 |
| G | | | Low Level Design Specification Encoder for the Coherent Optical Receiver Demodulator, Sky Project, Version 0.5, dated February 11, 2013 | M | ACI000080 | ACI000123 |
| H | | | Low Level Design Specification SD Decoder for the Coherent Optical Receiver Demodulator Sky Project Version 0.3, dated April 15, 2013 | M | ACI000124 | ACI000146 |
| I | | | Acacia Communications, INc. Amendment No. 3 To Form S-1 Registration Statement | M | ACI001768 | ACI001958 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| J | | | Email from Gary Martin, dated January 8, 2010 | M | ACI002582 | ACI002582 |
| K | | | Encoder Specification Version 0.1, dated January 15, 2014 | M | ACI008717 | ACI008760 |
| L | | | Transmit Mapper Shaper (TMS) Specification Revision 1.0, dated November 29, 2015 | M | ACI00932925 | ACI00932952 |
| M | | | Digital Signal Processing for 100G coherent DWDM transponder modules, C. Rasmussen, Rev. 1.2, dated September 2, 2009 | E | ACI00983466 | ACI00983496 |
| N | | | Acacia presentation entitled "Broadcom Visit, Dec 2016" | M | ACI010043269 | ACI010043275 |
| O | | | Denali Architecture Spec Revision 0.3, dated October 10, 2014 | M | ACI01102597 | ACI01102625 |
| P | | | Raphael Le Bidan et al., *Reed-Solomon Turbo Product Codes for Optical Communications: From Code Optimization to Decoder Design* , Volume 2008, EURASIP Journal on Wireless Communications and Networking, Article ID 658042 | M | ACI01114900 | ACI01114913 |
| Q | | | Acacia-ViaSat-Fujitsu, Non-Disclosure Agreement, dated March 24, 2010 | M | ACI01157862 | ACI01157865 |
| R | | | "New Architecture for High Data Rate Turbo Decoding of Product Codes" by Javier Cuevas et al., published in the proceedings of the 2002 IEEE Global Telecommunications Conference | E | ACI011876 | ACI011880 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|---------------------|----------------------------|--------------------------|
| S | | | Presentation entitled "AC400 Project Review," last modified on August 21, 2014 | M | ACI01239404 | ACI01239419 |
| T | | | TWiki Denali ASIC Home | M | ACI01263592 | ACI01263597 |
| U | | | Email from Benny Mikkelsen to Raj Shanmugaraj attaching a presentation, dated June 8, 2016 | M | ACI01273258 | ACI01273259 |
| V | | | Email from Feng-hai Liu to Acacia Employees attaching a presentation entitled "Roadmap Update, ECOC 2016," dated October 12, 2016 | M | ACI01278463 | ACI01278464 |
| W | | | Email from Bhupen Shah to Russell Fuerst, dated September 29, 2009, with an attached edited draft of the IP Core Development and License Agreement | M | ACI01290559 | ACI01290560 |
| X | | | Email from Bhupen Shah to Russell Fuerst, dated October 21, 2009, with an attached draft of the IP Core Development and License Agreement | M | ACI01290598 | ACI01290598 |
| Y | | | Mutually Agreed Upon Specification for 100 Gbps Coherent DWDM Demodulator, dated November 10, 2009 | E | ACI01290659 | ACI01290659 |
| Z | | | Viasat Payments  Liability 6 30 16-with history thru Q2 2016 V2 with checks | M | ACI01302381 | ACI01302381 |
| AA | | | Acacia, Investor Relations Presentation, dated February 28, 2017 | M | ACI01311887 | ACI01311887 |
| AB | | | U.S. Provisional Patent Application No. 61/521,263, filed on August 8, 2011 | E | ACI01316419 | ACI01316419 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| AC | | | Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator | M | ACI01319996 | ACI01319996 |
| AD | | | Email from Bhupen Shah to Benny Mikkelsen, et al., dated March 18, 2010 | M | ACI01321498 | ACI01321498 |
| AE | | | Acacia roadshow Presentation, dated June 8, 2016 | M | ACI01335790 | ACI01335790 |
| AF | | | Email from Raj Shanmugaraj to John Gavin attaching a presentation entitled "Investor Relations Presentation, November 15, 2016," dated November 28, 2016 | M | ACI01336990 | ACI01336992 |
| AG | | | Matrix Limited Partners Meeting, dated February 28, 2017 | M | ACI01337409 | ACI01337409 |
| AH | | | Document Entitled "SDFEC Frame Structure" which was created by Gary Martin on January 7, 2010 | M | ACI013435 | ACI013436 |
| AI | | | Email from Chandrasekar Raj to Bhupen Shah, dated July 20, 2009 | M | ACI013583 | ACI013586 |
| AJ | | | Email from Ted Gammell to Bhupen Shah, dated September 23, 2009, with an attached draft of the IP Core Development and License Agreement | M | ACI013955 | ACI013967 |
| AK | | | Email from Russell Fuerst to Bhupen Shah, dated October 20, 2009, with an attached draft of the IP Core Development and License Agreement | M | ACI013997 | ACI014013 |
| AL | | | Email from Peter Monsen, dated February 21, 2013 | M | ACI01410584 | ACI01410584 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| AM | | | Exhibit 520 from the deposition of Christian Rasmussen, dated October 11, 2017 | M | ACI01415470 | ACI01415470 |
| AN | | | A. Al-Dweik at al., *A Hybrid Decoder for Block Turbo Codes*, 57 IEEE Transactions on Communications 1229 (May 2009) | M | ACI01417311 | ACI01417311 |
| AO | | | U.S. Patent No. 5,010,554 | M | ACI01417312 | ACI01417322 |
| AP | | | Doctoral Dissertation of William H. Thesling, entitled "Efficient Block Decoding Algorithms Exploiting Channel Measurement Information," at Cleveland State University, dated August of 1995 | M | ACI01417323 | ACI01417487 |
| AQ | | | Camille Leroux et al., "A Highly Parallel Turbo Product Code Decoder Without Interleaving Resource," IEEE (2008) | M | ACI01417488 | ACI01417493 |
| AR | | | MDA Data Book Q1-Q2 2017 Actuals | M | ACI01417495 | ACI01417495 |
| AS | | | Javier Cuevas et al., *Turbo decoding of product codes for Gigabit per second applications and beyond*, Volume 2006 European Transactions on Telecommunications 45 | M | ACI01417498 | ACI01417508 |
| AT | | | E.R. Wechsler, *Arithmetic Techniques Used in the High-Speed Front End of the Multimegabit Telemetry Modem*, 42-56 DSN Progress Report 85 (1980) | M | ACI01417523 | ACI01417527 |
| AU | | | Gary Martin Resume | M | ACI01417528 | ACI01417528 |
| AV | | | U.S. Patent No. 3,891,837 | E | ACI01417529 | ACI01417535 |
| AW | | | Acacia Sales Figures | M | ACI01417536 | ACI01417536 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| AX | | | Ramesh Mahendra Pyndiah, *Near-Optimum Decoding of Product Codes: Block Turbo Codes* , 46 IEEE Transactions on Communications 1003 (August 1998) | M | ACI01417537 | ACI01417544 |
| AY | | | "Quantization (signal processing)" Wikipedia.org (September 1, 2011) via Way Back Machine | M | ACI01417545 | ACI01417556 |
| AZ | | | "Quantization (signal processing)" Wikipedia.org, dated November 20, 2017 | M | ACI01417557 | ACI01417569 |
| BA | | | Pierre Humblet Resume | M | ACI01417570 | ACI01417584 |
| BB | | | IEEE Standard for SystemVerilog— Unified Hardware Design, Specification, and Verification Language | M | ACI01417585 | ACI01417899 |
| BC | | | "Quantization (signal processing)" Wikipedia.org (March 27, 2009) via Way Back Machine | M | ACI01418900 | ACI01418902 |
| BD | | | Email from Christian Rasmussen to Russell Fuerst, dated November 19, 2009, with Exhibit A to the IP Core Development and License Agreement No. TG11102009 | M | ACI014379 | ACI014420 |
| BE | | | Ricky Keang-Po Ho, Phase-Modulated Lightwave Systems, Institute of Communication Engineering, National Taiwan University, last modified May 19, 2005 | M | ACI0147494 | ACI0147494 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|---------------------------|--------------------------|
| BF | | | Functional Specifications for SDFEC Encoder, Demodulator and SDFEC Decoder Cores for 100G Coherent DWDM Optical Transport System, Rev. 007, dated February 23, 2010 | E | ACI014836 | ACI014871 |
| BG | | | Email from Scott Stiefel to Bhupen Shah, dated August 4, 2010, with attached schedule | M | ACI015137 | ACI015139 |
| BH | | | Aug. 4, 2010 email from Scott Stiefel | M | ACI015138 | |
| BI | | | Email from Jane Smith to Bhupen Shah, dated August 11, 2010 | M | ACI015153 | ACI015153 |
| BJ | | | Email from Russell Fuerst, dated May 25, 2009, attaching Rough Order of Magnitude Estimate | E | ACI015771 | ACI015776 |
| BK | | | Low Level Design Specification Decoder for the Coherent Optical Receiver Demodulator Sky Project Version 0.1, dated February 15, 2013 | M | ACI016407 | ACI016433 |
| BL | | | Email from Gary Martin to ViaSat employees, dated February 26, 2010 | M | ACI022584 | ACI022588 |
| BM | | | Institute of Electrical and Electronics Engineers (IEEE) presentation by David Williams entitled "Turbo Product Code Tutorial," dated May 1, 2000 | E | ACI0239246 | ACI0239309 |
| BN | | | Meru Block Descriptions | M | ACI031335 | ACI031348 |
| BO | | | Denali SMG Specification 2.0, dated January 16, 2014 | M | ACI032420 | ACI032445 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| BP | | | Email from Christian Rasmussen to Benny Mikkelsen, et al. with attachments, dated September 10, 2013 | E | ACI033513 | ACI033520 |
| BQ | | | Email from Christian Rasmussen to Benny Mikkelsen, et al., dated September 10, 2013 | M | ACI033513 | ACI033514 |
| BR | | | November 27, 2012 email chain on OFC paper | M | ACI034084 | ACI034087 |
| BS | | | Deposition Exhibit 509, November 27, 2012 email chain on OFC paper | M | ACI034088 | ACI034089 |
| BT | | | Email from Raj Shanmugaraj to Acacia employees, dated March 13, 2013 | M | ACI034251 | ACI034252 |
| BU | | | Deposition Exhibit 509: July 17, 2009 email between Russell Fuerst and Bhupen Shah, with ROM attachment | M | ACI038631 | ACI038631 |
| BV | | | Denali Architecture Spec Revision 0.4, dated May 19, 2015 | M | ACI038904 | ACI038935 |
| BW | | | Everest Architecture Revision 0.1, dated June 22, 2010 | M | ACI039129 | ACI039150 |
| BX | | | Email from Benny Mikkelsen to Eric Swanson, dated October 5, 2012 | M | ACI041186 | ACI041187 |
| BY | | | E.R. Wechsler "Arithmetic Techniques Used in the High-Speed Front End of the Multimegabit Telemetry Modem" | M | ACI0417523 | ACI0417527 |
| BZ | | | Inserts for Acacia Products | M | ACI121589 | ACI121592 |
| CA | | | AC400 Project Review | M | ACI1239404 | ACI1239419 |
| CB | | | Acacia, Roadmap Update, ECOC 2016 | M | ACI127740 | ACI127786 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| CC | | | Email from John LoMedico to Benny Mikkelsen attaching a presentation entitled "Roadmap Update, ECOC 2016" | M | ACI145909 | ACI145955 |
| CD | | | Deposition Exhibit 201: April 29, 2011 email between Gary Martin, Pierre Humblet, Bhupen Shah, Benny Mikkelsen, and Christian Rasmussen | M | ACI158414 | ACI158415 |
| CE | | | Email from Christian Rasmussen, dated March 13, 2012 | M | ACI159108 | ACI159109 |
| CF | | | Email from Gary Martin, dated June 11, 2012 | M | ACI159292 | ACI159294 |
| CG | | | Email from Pierre Humblet, dated May 9, 2012 | M | ACI167915 | ACI167917 |
| CH | | | Soft FEC Status (June 6, 2012) | M | ACI167983 | ACI167997 |
| CI | | | Sky Encoder Spec V.0.5 | M | ACI225177 | ACI225220 |
| CJ | | | Digital Signal Processing for 100G coherent DWDM transponder modules, C. Rasmussen, Rev. 1.0, dated March 13, 2009 | E | ACI231547 | ACI231547 |
| CK | | | David Williams, "Turbo Product Code Tutorial," IEEE 802.16 Session #7 (May 1, 2000) | M | ACI239246 | ACI239309 |
| CL | | | Acacia presentation entitled "Google Visit, Nov 2016" | M | ACI242231 | ACI242273 |
| CM | | | Email from Bhupen Shah to Christian Rasmussen, dated February 18, 2014 | M | ACI249000 | ACI249000 |
| CN | | | Email from C. Rasmussen to G. Pendock regarding Optical Simulations, dated December 15, 2009 | E | ACI369798 | ACI369800 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| CO | | | Acacia Presentation entitled OTN and Backwards Compatible FEC Considerations, dated 3/23/2017 | E | ACI41046 | ACI41050 |
| CP | | | Device Comparison Sheet, dated October 13, 2016 | M | ACI453471 | ACI453471 |
| CQ | | | Sameep Dave et al., "Soft-Decision Forward Error Correction in a 40-nm ASIC for 100-Gbps OTN Applications" OSA 2011 Paper | M | ACI493426 | ACI493428 |
| CR | | | Differential Decoder Specification for the Coherent Optical Receiver Demodulator | M | ACI691935 | ACI691954 |
| CS | | | Encoder and Decoder Updates for Meru Revision 0.1, dated January 18, 2015 | M | ACI720374 | ACI720376 |
| CT | | | FEC Frame Synchronizer (FFS) Specification Revision 0.3, dated February 20, 2014 | M | ACI720999 | ACI7201020 |
| CU | | | Functional Specifications for SDFEC Encoder, Demodulator, and SDFEC Decoder Cores for 100G Coherent DWDM Optical Transport System | M | ACI735828 | ACI735863 |
| CV | | | Email from Eric Swanson to Raj Shanmugaraj, et al., dated March 18, 2010 | M | ACI736236 | ACI736237 |
| CW | | | Email from Bhupen Shah to Christian Rasmussen, et al., dated November 8, 2010 | M | ACI740116 | ACI740118 |
| CX | | | Email from Sameep Dave and Fan Mo, dated September 29, 2011 | M | ACI747468 | ACI747471 |
| CY | | | Email from Sameep Dave and Fan Mo, dated November 8, 2011 | M | ACI748509 | ACI748511 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| CZ | | | Email from Sameep Dave and Fan Mo to Christian Rasmussen, dated November 9, 2011 | M | ACI748578 | ACI748580 |
| DA | | | Email from Sameep Dave and Fan Mo to Christian Rasmussen, dated November 10, 2011 | M | ACI748666 | ACI748669 |
| DB | | | Email from Christian Rasmussen to Sameep Dave and Fan Mo, dated September 29, 2011 | M | ACI752114 | ACI752117 |
| DC | | | Email from Christian Rasmussen to Sameep Dave and Fan Mo, dated November 8, 2011 | M | ACI752917 | ACI752919 |
| DD | | | Email from Christian Rasmussen to Sameep Dave and Fan Mo, dated November 9, 2011 | M | ACI752926 | ACI752929 |
| DE | | | Email from Christian Rasmussen to Sameep Dave and Fan Mo, dated November 10, 2011 | M | ACI752960 | ACI752964 |
| DF | | | Acacia Analyst Update version 2.0, dated October 11, 2014 | M | ACI785130 | ACI785139 |
| DG | | | Email from Raj Shanmugaraj to Bhupen Shah, Christian Rasmussen, and Benny Mikkelsen dated November 12, 2013 | M | ACI788453 | ACI788457 |
| DH | | | Email from Raj Shanmugaraj to Bhupen Shah, Christian Rasmussen, and Benny Mikkelsen dated February 26, 2014 | M | ACI788574 | ACI788574 |
| DI | | | Acacia's Produced Source Code | M | ACI-SC000001 | ACI-SC000369 |
| DJ | | | Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator | M | ACl007777 | AC1007835 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| DK | | | Email from Jane Smith to ViaSat employees, dated August 1, 2010 | M | VIASAT000025 | VIASAT000026 |
| DL | | | Email from Chandrasekar Raj to ViaSat employees, dated August 2, 2016 | M | VIASAT000323 | VIASAT000323 |
| DM | | | Email from Lawrence Esker to ViaSat employees, dated August 2, 2016 | M | VIASAT000330 | VIASAT000330 |
| DN | | | Email from Fan Mo to ViaSat employees, dated November 17, 2010 | M | VIASAT000675 | VIASAT000675 |
| DO | | | Email from Russell Fuerst to ViaSat Employees, dated November 19, 2009, attaching IP Core Development and License Agreement and Exhibits A-D | M | VIASAT001622 | VIASAT001623 |
| DP | | | Exhibit D to the IP Core Development and License Agreement No. TG11102009 | M | VIASAT001624 | VIASAT001624 |
| DQ | | | Exhibit C to the IP Core Development and License Agreement No. TG11102009 | E | VIASAT001625 | VIASAT001639 |
| DR | | | Exhibit A to the IP Core Development and License Agreement No. TG11102009 | M | VIASAT001653 | VIASAT001663 |
| DS | | | Exhibit B to the IP Core Development and License Agreement No. TG11102009 | M | VIASAT001664 | VIASAT001667 |
| DT | | | Email from Russell Fuerst to Ted Gammell, dated November 20, 2009 | M | VIASAT001677 | VIASAT001677 |
| DU | | | Email from Larry Pellach to Acacia employees, dated January 6, 2010 | M | VIASAT002555 | VIASAT002559 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| DV | | | Email from Gary Martin to Acacia and ViaSat employees, dated January 8, 2010 | E | VIASAT002582 | VIASAT002582 |
| DW | | | Document Entitled "SDFEC Frame Structure" which was sent by Gary Martin January 8, 2010 | E | VIASAT002584 | VIASAT002585 |
| DX | | | Email from Konstantin Matheou to ViaSat employees, dated January 29, 2010 | M | VIASAT003477 | VIASAT003478 |
| DY | | | Email from Sameep Dave to Mike Scott and Anand Reddy, dated February 10, 2010 | M | VIASAT003814 | VIASAT003814 |
| DZ | | | Email from Sameep Dave to ViaSat employees, dated February 10, 2010 7:38 AM PST | M | VIASAT003815 | VIASAT003815 |
| EA | | | Document entitled, "Functional Specifications for SDFEC Decoder for 100G Coherent DWDM Optical Transport System," dated February 10, 2010 | M | VIASAT003816 | VIASAT003858 |
| EB | | | Meeting invite email to ViaSat and Acacia employees, dated March 3, 2010 | M | VIASAT004238 | VIASAT004238 |
| EC | | | Functional Specifications for SDFEC Decoder for 100G Coherent DWDM Optical Transport System | M | VIASAT004240 | VIASAT004281 |
| ED | | | Email from Christian Rasmussen to Sameep Dave and Fan Mo, dated April 13, 2010 | M | VIASAT008406 | VIASAT008408 |
| EE | | | Email from Sameep Dave to Bhupen Shah and Matt Nimon, dated April 23, 2010 | M | VIASAT009730 | VIASAT009731 |
| EF | | | Email from Bruce Rowe to "All Hands - ViaSat", dated March 17, 2010 | M | VIASAT0123062 | VIASAT0123063 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| EG | | | Email from B. Parker to A. Dugar, et. al., dated June 16, 2009 | E | VIASAT016668 | VIASAT016668 |
| EH | | | Email from Ron Kundla to Russell Fuerst, dated April 1, 2016 | M | VIASAT019317 | VIASAT019317 |
| EI | | | Email from Ted Gammell to Prakash Chitre, dated February 28, 2012 | M | VIASAT020029 | VIASAT020030 |
| EJ | | | Email from Sameep Dave to Gary Martin, dated December 23, 2009 | M | VIASAT022694 | VIASAT022696 |
| EK | | | Email from Gary Martin to Sameep Dave, dated December 23, 2009 | M | VIASAT022699 | VIASAT022701 |
| EL | | | Email from Sameep Dave to Gary Martin, dated December 31, 2009 | M | VIASAT023111 | VIASAT023111 |
| EM | | | Email from Larry Pellach to Acacia and ViaSat employees, dated January 6, 2010 | M | VIASAT023242 | VIASAT023246 |
| EN | | | Email from Larry Pellach to Acacia and ViaSat employees, dated January 13, 2010 | M | VIASAT023424 | VIASAT023428 |
| EO | | | Email from Sameep Dave to ViaSat employees, dated January 21, 2010 | M | VIASAT023663 | VIASAT023663 |
| EP | | | Email from Sameep Dave to ViaSat employees, dated January 21, 2010, with attachment | M | VIASAT023663; VIASAT023665- | VIASAT023666 |
| EQ | | | Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator, last modified November 11, 2010 | M | VIASAT032870 | VIASAT032928 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| ER | | | ECC66100.SD15 Turbo Product Code Encoder/Decoder Cores 8-Page Product Specification | M | VIASAT032934 | VIASAT032941 |
| ES | | | Draft ECC66100.SD15 Turbo Product Code Encoder/Decoder Cores Product Specification with edits | M | VIASAT032945 | VIASAT032953 |
| ET | | | Dave et al., *Soft-decision Forward Error Correction in a 40-nm ASIC for 100-Gbps OTN Applications*, OCIS codes: 060.4510 | M | VIASAT032989 | VIASAT032991 |
| EU | | | Email from Chandrasekar Raj to Sameep Dave and Russel Fuerst dated October 19, 2013 | M | VIASAT034069 | VIASAT034070 |
| EV | | | Email from Ted Gammell to Russel Fuerst, dated June 10, 2009, attaching unsigned Non-Disclosure Agreement between ViaSat, Inc. and Acacia Communications, Inc. | M | VIASAT034665 | VIASAT034670 |
| EW | | | Email from Russell Fuerst to Ted Gammell attaching Acacia Patent Applications, dated February 28, 2012 | M | VIASAT034694 | VIASAT034694 |
| EX | | | Email from Russell Fuerst to Ted Gammell, dated February 28, 2012, with attachments | M | VIASAT034694 | VIASAT034753 |
| EY | | | Email from Russell Fuerst to Bhupen Shah, dated February 28, 2012 | M | VIASAT034754 | VIASAT034755 |
| EZ | | | Email from Ted Gammell to Bhupen Shah, dated April 18, 2012 | M | VIASAT034761 | VIASAT034763 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| FA | | | Email from Sameep Dave to ViaSat employees, dated April 8, 2010 | M | VIASAT036452 | VIASAT036452 |
| FB | | | Email from Bob Parker to Lawrence Esker, dated September 24, 2009 | M | VIASAT037407 | VIASAT037407 |
| FC | | | November 2, 2009 email chain attaching RTL coding guidelines | M | VIASAT037551 | VIASAT037563 |
| FD | | | Email from Lawrence Esker to Acacia employees, dated November 11, 2009 | M | VIASAT037586 | VIASAT037588 |
| FE | | | Email from Larry Pellach to Matt Nimon and Gary Martin, dated December 9, 2009 | M | VIASAT037670 | VIASAT037671 |
| FF | | | Email from Bhupen Shah to Acacia and ViaSat employees, dated December 10, 2009 | M | VIASAT037706 | VIASAT037710 |
| FG | | | Email from Lawrence Esker to ViaSat employees, dated December 16, 2009 | M | VIASAT037711 | VIASAT037711 |
| FH | | | Email from Larry Pellach to Lawrence Esker, dated December 17, 2009 | M | VIASAT037712 | VIASAT037715 |
| FI | | | Email from Lawrence Esker to ViaSat employees, dated January 4, 2010 | M | VIASAT037721 | VIASAT037722 |
| FJ | | | Email from Lawrence Esker to Jeremy Lavine and Soheil Sayegh, dated January 22, 2010 | M | VIASAT037796 | VIASAT037797 |
| FK | | | Meeting invite email for ViaSat employees for January 25, 2010 | M | VIASAT037800 | VIASAT037800 |
| FL | | | Email from Lawrence Esker to ViaSat employees, dated February 8, 2010 | M | VIASAT037862 | VIASAT037862 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| FM | | | Email from Lawrence Esker to ViaSat employees, dated February 9, 2010 | M | VIASAT037933 | VIASAT037935 |
| FN | | | Email from Sameep Dave to Lawrence Esker with an attached document, dated February 11, 2010 | M | VIASAT037980 | VIASAT037982 |
| FO | | | Email from Sameep Dave to ViaSat employees, dated February 10, 2010 | M | VIASAT03815 | VIASAT03815 |
| FP | | | Email from Lawrence Esker to ViaSat employees, dated February 15, 2010 | M | VIASAT039645 | VIASAT039646 |
| FQ | | | Email from Lawrence Esker to ViaSat employees, dated February 23, 2010 | M | VIASAT039811 | VIASAT039815 |
| FR | | | Email from Lawrence Esker to ViaSat employees, dated February 25, 2010 3:26 PM PST | M | VIASAT039904 | VIASAT039906 |
| FS | | | Email from Lawrence Esker to ViaSat employees, dated February 25, 2010 4:46 PM PST | M | VIASAT039908 | VIASAT039909 |
| FT | | | Meeting invite email to ViaSat employees, dated March 16, 2010 | M | VIASAT040508 | VIASAT040508 |
| FU | | | Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator, last modified March 11, 2010 | M | VIASAT040510 | VIASAT040559 |
| FV | | | Email from Lawrence Esker to Mike Scott, dated April 30, 2010 | M | VIASAT043642 | VIASAT043644 |
| FW | | | Email from Lawrence Esker to Craig Baker, dated May 11, 2010 | M | VIASAT043661 | VIASAT043661 |
| FX | | | Email from Lawrence Esker to Jane Smith, dated August 16, 2010 | M | VIASAT046134 | VIASAT046135 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| FY | | | September 3, 2010 email chain about modifications to deinterleaver | M | VIASAT046876 | VIASAT046877 |
| FZ | | | Email from Lawrence Esker to Jane Smith, dated September 20, 2010 | M | VIASAT047034 | VIASAT047036 |
| GA | | | Email from Lawrence Esker to ViaSat employees, dated October 4, 2010 | M | VIASAT047159 | VIASAT047161 |
| GB | | | Email from Matt Nimon to Russell Fuerst, dated November 11, 2009 | M | VIASAT047277 | VIASAT04728 |
| GC | | | Email from Matt Nimon to ViaSat employees, dated December 1, 2009 | M | VIASAT047609 | VIASAT047609 |
| GD | | | Email from Matt Nimon to Jane Smith and Bob Parker, dated December 8, 2009 | M | VIASAT047705 | VIASAT047706 |
| GE | | | Email from Matt Nimon to Bob Parker, dated January 11, 2010 | M | VIASAT049515 | VIASAT049515 |
| GF | | | CORD Design Specification Changes attached to Email from Matt Nimon to Bob Parker, dated January 11, 2010 | M | VIASAT049516 | VIASAT049517 |
| GG | | | Email from Matt Nimon to ViaSat employees, dated January 21, 2010 with attached Low Level Design Specification | M | VIASAT049520 | VIASAT049534 |
| GH | | | Email from Matt Nimon to Bob Parker, dated February 5, 2010 | M | VIASAT049745 | VIASAT049745 |
| GI | | | Email from Matt Nimon to Bob Parker, dated February 12, 2010 | M | VIASAT049787 | VIASAT049787 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| GJ | | | Email from Matt Nimon to Bob Parker and Jane Smith, dated February 19, 2010 | M | VIASAT049832 | VIASAT049832 |
| GK | | | Email from Matt Nimon to Bob Parker, dated March 5, 2010 | M | VIASAT050192 | VIASAT050192 |
| GL | | | Email from Matt Nimon to ViaSat employees, dated March 10, 2010 | M | VIASAT050274 | VIASAT050274 |
| GM | | | Email from Matt Nimon to Soheil Sayegh, dated March 23, 2010 | M | VIASAT050532 | VIASAT050532 |
| GN | | | Email from Matt Nimon to Zachary Stechly, dated June 4, 2010 | M | VIASAT051595 | VIASAT051595 |
| GO | | | Email from Matt Nimon to ViaSat employees, dated October 5, 2010 | M | VIASAT052051 | VIASAT052054 |
| GP | | | Meeting invite email for ViaSat and Acacia employees for July 25, 2011 | M | VIASAT052093 | VIASAT052094 |
| GQ | | | Email from Doug Fulkerson to Matt Nimon, dated April 16, 2014 | M | VIASAT054394 | VIASAT054395 |
| GR | | | Email from Sameep Dave to Mike Scott, dated February 11, 2010 | M | VIASAT057129 | VIASAT057129 |
| GS | | | Meeting invite email to ViaSat employees, dated October 27, 2009, with attached agenda | M | VIASAT057270 | VIASAT057271 |
| GT | | | Email from Larry Pellach to Acacia employees, dated February 24, 2010 | M | VIASAT057304 | VIASAT057308 |
| GU | | | Email from Lawrence Esker to ViaSat employees, dated February 24, 2010 | M | VIASAT057309 | VIASAT057314 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| GV | | | Email from Fan Mo to ViaSat employees, dated February 24, 2010 | M | VIASAT057321 | VIASAT057326 |
| GW | | | Email from Larry Pellach to Acacia employees, dated March 3, 2010 | M | VIASAT057329 | VIASAT057333 |
| GX | | | Email from Larry Pellach to Acacia employees, dated March 10, 2010 | M | VIASAT057337 | VIASAT057337 |
| GY | | | Email from Fan Mo to Christian Rasmussen, dated May 7, 2010 | M | VIASAT059521 | VIASAT059523 |
| GZ | | | Email from Fan Mo to ViaSat employees, dated July 13, 2010 | M | VIASAT064169 | VIASAT064170 |
| HA | | | Email from Fan Mo to Soheil Sayegh, dated September 3, 2010 | M | VIASAT068857 | VIASAT068857 |
| HB | | | Email from Lawrence Esker to Jane Smith, dated November 3, 2010 | M | VIASAT077518 | VIASAT077518 |
| HC | | | Email from Matt Nimon to Kevin Whiffin, dated January 13, 2010 | M | VIASAT079465 | VIASAT079466 |
| HD | | | Email from Lawrence Esker to Kevin Whiffin and Mark Botelho, dated June 18, 2010 | M | VIASAT083390 | VIASAT083390 |
| HE | | | Email from Prakash Chitre to Ted Gammell, dated March 31, 2010 | M | VIASAT099975 | VIASAT099976 |
| HF | | | Email from Prakash Chitre to Fussell Fuerst, dated August 5, 2010 | M | VIASAT100138 | VIASAT1001400 |
| HG | | | Email from Prakash Chitre to Russell Fuerst and Ted Gammell, September 23, 2010 | M | VIASAT100295 | VIASAT100296 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| HH | | | Email from Prakash Chitre to Russell Fuerst, dated September 27, 2010 | M | VIASAT100317 | VIASAT100318 |
| HI | | | Email from Prakash Chitre to Jane Smith and Russell Fuerst, dated September 29, 2010 | M | VIASAT100328 | VIASAT100329 |
| HJ | | | Email from Prakash Chitre to Jane Smith and Russell Fuerst, dated October 14, 2010 | M | VIASAT100354 | VIASAT100355 |
| HK | | | Email from Raj Chanmugaraj to Prakash Chitre, dated November 5, 2010 | M | VIASAT100383 | VIASAT100386 |
| HL | | | Email from Prakash Chitre to Raj Shanmugaraj, dated November 5, 2010 | M | VIASAT100389 | VIASAT100392 |
| HM | | | Email from Prakash Chitre to Raj Shanmugaraj and Russell Fuerst, dated November 22, 2010 | M | VIASAT100433 | VIASAT100436 |
| HN | | | Email from Jane Smith to Lee Ann Roling-Bauder, et al., dated July 26, 2011 | M | VIASAT100492 | VIASAT100493 |
| HO | | | Email from Sameep Dave to Fan Mo and Matt Nimon, dated February 11, 2010 | M | VIASAT100976 | VIASAT100977 |
| HP | | | Email from Sameep Dave to Bob Parker and Sameep Dave, dated February 17, 2010 | M | VIASAT101059 | VIASAT101860 |
| HQ | | | Email from Sameep Dave to Bhupen Shah, et al., dated February 23, 2010, with attached Functional Specification | M | VIASAT101214 | VIASAT101286 |
| HR | | | Functional Specifications for SDFEC Encoder, Demodulator and SDFEC Decoder Cores for 100G Coherent DWDM Optical Transport System | M | VIASAT101215 | VIASAT101250 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| HS | | | Email from Sameep Dave to Gary Martin, dated February 24, 2010 | M | VIASAT101309 | VIASAT101309 |
| HT | | | Email from Russell Fuerst to Ted Gammell, dated September 4, 2009 | M | VIASAT102327 | VIASAT102328 |
| HU | | | U.S. Provisional Patent Application No. 61/435,278, dated January 22, 2011 | E | VIASAT108420 | VIASAT108482 |
| HV | | | Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator, last modified December 8, 2009 | M | VIASAT111990 | VIASAT112005 |
| HW | | | Document entitled, "Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator" | M | VIASAT112006 | VIASAT112021 |
| HX | | | Low Level Design Specification SDFEC Encoder for the Coherent Optical Receiver Demodulator, last modified March 3, 2010 | M | VIASAT114235 | VIASAT114275 |
| HY | | | Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator, last modified March 12, 2010 | M | VIASAT115319 | VIASAT115380 |
| HZ | | | Document entitled, "Design Description SDFEC_RX for Sonic," dated October 1, 2009 | M | VIASAT119416 | VIASAT119470 |
| IA | | | Email from Bill Thesling to Jane Smith, dated August 13, 2010, with attachments | M | VIASAT123069 | VIASAT123216 |
| IB | | | Email from Linshi Miao to Amit Dugar, dated January 14, 2016 regarding delivery of an IP Core Package to ZTE | M | VIASAT124083 | VIASAT124088 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| IC | | | Email from Sameep Dave to Bill Thesling, dated July 2, 2009, with attachment | M | VIASAT129696 | VIASAT129703 |
| ID | | | Email from Chandrasekar Raj to ViaSat employees, dated July 20, 2009 regarding an initial meeting with Acacia at ViaSat | M | VIASAT129721 | VIASAT129721 |
| IE | | | Email from Chandrasekar Raj to ViaSat employees, dated July 20, 2009 | M | VIASAT129748 | VIASAT129748 |
| IF | | | Email from Bill Thesling to ViaSat employees, dated July 20, 2009, with attachment | M | VIASAT129813 | VIASAT129875 |
| IG | | | Email from Matt Nimon to ViaSat employees, dated July 20, 2009 | M | VIASAT129882 | VIASAT129882 |
| IH | | | Email from Larry Pellach to Acacia employees, dated October 28, 2009 | M | VIASAT130352 | VIASAT130352 |
| II | | | Email from Fan Mo to Andy Lincoln and Bill Thesling, dated March 17, 2010 | M | VIASAT130610 | VIASAT130612 |
| IJ | | | Email from Murat Arabaci to ViaSat employees, dated May 16, 2016 regarding ViaSat 100G Coherent DSP High Level Specification | M | VIASAT133246 | VIASAT133301 |
| IK | | | Email from Bill Thesling to ViaSat employees, dated October 13, 2009, with attachment | M | VIASAT134535 | VIASAT134543 |
| IL | | | Email from Murat Arabaci to ViaSat employees, dated June 15, 2016 | M | VIASAT136408 | VIASAT136409 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| IM | | | Document entitled "ViaSat 100G Coherent DSP IP Core (Aurora) Architecture" attached to Email from Murat Arabaci to ViaSat employees, dated June 15, 2016 | M | VIASAT136410 | VIASAT136435 |
| IN | | | Document attached tp Email from Murat Arabaci to ViaSat employees, dated June 15, 2016 | M | VIASAT136436 | VIASAT136457 |
| IO | | | Document entitled "ViaSat 100G SD FEC IP Core (ECC 6100)" attached to Email from Murat Arabaci to ViaSat employees, dated June 15, 2016 | M | VIASAT136458 | VIASAT136485 |
| IP | | | Email from Jim Keszenheimer to Lawrence Esker, with attached OFC poster paper, dated February 24, 2011 | M | VIASAT145868 | VIASAT145870 |
| IQ | | | gemini specification, dated May 16, 2016 | E | VIASAT150419 | VIASAT150437 |
| IR | | | Email from Murat Arabaci to Daniel Kang, dated September 14, 2016 | M | VIASAT153972 | VIASAT153973 |
| IS | | | Email from Murat Arabaci to Chandrasekar Raj and Sameep Dave, dated May 16, 2016 | M | VIASAT165261 | VIASAT165262 |
| IT | | | Email from Bill Thesling to Fan Mo, Chandrasekar Raj, et al., dated October 22, 2010 | M | VIASAT165674 | VIASAT165674 |
| IU | | | Email from Bill Thesling to Chandrasekar Raj and Fan Mo, dated October 22, 2010 | M | VIASAT165674 | VIASAT165674 |
| IV | | | Email from Fan Mo to ViaSat employees, dated March 31, 2015 | M | VIASAT165737 | VIASAT165737 |
| IW | | | Email from Jim Keszenheimer to Fei Zhu, dated April 10, 2010 | M | VIASAT168678 | VIASAT168681 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| IX | | | ViaSat's Functional Specifications for Demodulator / DSP ASCI IP Core for Polo, date August 25, 2010 | E | VIASAT169359 | VIASAT169394 |
| IY | | | Email from Konstantin Matheou to Jane Smith, dated September 7, 2010 | M | VIASAT169400 | |
| IZ | | | Email from Fan Mo to Omer Acikel, dated February 18, 2011 | M | VIASAT169483 | VIASAT169489 |
| JA | | | Email from Russell Fuerst to Christian Rasmussen, dated March 23, 2009, with attached Budget and Schedule | M | VIASAT173800 | VIASAT173805 |
| JB | | | Document entitled "Advanced Authorization to Proceed Agreement No. TG05081958 For 100G Coherent Receiver ASIC for Long Haul and Metro Optical Markets | M | VIASAT177133 | VIASAT277157 |
| JC | | | Email from Russell Fuerst, dated June 12, 2009 | M | VIASAT181400 | VIASAT181401 |
| JD | | | 100G Soft-Decision FEC Selection Analysis | M | VIASAT181402 | VIASAT181408 |
| JE | | | Email from Russell Fuerst, dated November 17, 2011 | M | VIASAT187643 | VIASAT187643 |
| JF | | | Email from Sameep Dave to Christian Rasmussen, dated November 26, 2013 | M | VIASAT189029 | VIASAT189029 |
| JG | | | Email from Sameep Dave to Fan Mo, dated June 25, 2014 | M | VIASAT189744 | VIASAT189746 |
| JH | | | Email from Bill Thesling to Russell Fuerst, dated June 14, 2010 | M | VIASAT192541 | VIASAT192542 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| JI | | | Email from Bill Thesling to Jim Kaszenheimer, dated October 11, 2010, with attachments | M | VIASAT192559 | VIASAT192564 |
| JJ | | | Email from Bill Thesling to Russell Fuerst, dated October 15, 2010, with attachment | M | VIASAT192566 | VIASAT192567 |
| JK | | | Email from Bill Thesling to Russell Fuerst, dated October 18, 2010, with attachment | M | VIASAT192568 | VIASAT192579 |
| JL | | | Email from Bill Thesling to Bill Thesling Yahoo email, dated July 26, 2011 4:05 PM PDT, with attachment | M | VIASAT192643 | VIASAT192651 |
| JM | | | Email from Bill Thesling to Bill Thesling Yahoo email, dated July 26, 2011 7:27 PM PDT | M | VIASAT192652 | VIASAT192653 |
| JN | | | Email from Chandra Raj to Russell Fuesrt, dated February 20, 2010 | M | VIASAT192879 | VIASAT192885 |
| JO | | | Email from Chandrasekar Raj to Prakash Chitre and Russell Fuerst, dated September 10, 2010 | M | VIASAT194863 | VIASAT194863 |
| JP | | | Email from Chandrasekar Raj to ViaSat Employees, dated September 15, 2010 | M | VIASAT194887 | VIASAT194887 |
| JQ | | | Email from Prakash Chitre to Ted Gammell and Chandrasekar Raj, dated September 15, 2010 | M | VIASAT194892 | VIASAT194893 |
| JR | | | Email from Russell Fuerst to ViaSat Employees, date September 15, 2010 | M | VIASAT194898 | VIASAT194899 |
| JS | | | Document entitled "Multi-Party Non-Disclosure Agreement," dated December 2010 | M | VIASAT196885 | VIASAT196888 |
| JT | | | Email from Chandrasekar Raj to Barry Hagglund, dated February 3, 2011 | M | VIASAT196889 | VIASAT196889 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| JU | | | ViaSat presentation attached to Email from Chandrasekar Raj to Barry Hagglund, dated February 3, 2011 | M | VIASAT196890 | VIASAT196903 |
| JV | | | Email from Chandrasekar Raj to Juniper employees, dated March 22, 2011, with attachment | M | VIASAT197191 | VIASAT197197 |
| JW | | | Email from Chandrasekar Raj to an employee of ECI Telecom Ltd, dated March 25, 2011, with attachment | M | VIASAT197216 | VIASAT197223 |
| JX | | | Email from Chandrasekar Raj to an employee of Mitsubishi Research Laboratories, dated April 1, 2011, with attachment | M | VIASAT197273 | VIASAT197279 |
| JY | | | Email from Chandrasekar Raj to an employee of Mitsubishi Electric, dated April 1, 2011, with attachment | M | VIASAT197280 | VIASAT197286 |
| JZ | | | Email from Chandrasekar Raj to an employee of Alcatel-Lucent, dated April 1, 2011, with attachment | M | VIASAT197287 | VIASAT197293 |
| KA | | | Email from Chandrasekar Raj to Russell Fuerst, dated April 18, 2011 | M | VIASAT197310 | VIASAT197314 |
| KB | | | Email from Russell Fuerst to an employee of ClariPhy Communications, Inc., dated July 11, 2011 | M | VIASAT198621 | VIASAT198627 |
| KC | | | Email from Chandrasekar Raj to Matt Nimon and Sameep Dave, dated July 12, 2011 | M | VIASAT198651 | VIASAT198651 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| KD | | | Polo 100G Optical Specifications | M | VIASAT198652 | VIASAT198652 |
| KE | | | Email from Matt Nimon to ViaSat employees, dated July 25, 2011 | M | VIASAT198787 | VIASAT198787 |
| KF | | | Aurora ASIC Overview attached to Email from Matt Nimon to ViaSat employees, dated July 25, 2011 | M | VIASAT198788 | VIASAT198788 |
| KG | | | Email from Chandrasekar Raj to Russell Fuerst, Sameep Dave, and Jane Smith, dated August 8, 2011, attaching a 2-page ViaSat product sheet | M | VIASAT198949 | VIASAT198951 |
| KH | | | Email from Chandrasekar Raj to Russel Fuerst, dated August 22, 2011 | M | VIASAT199342 | VIASAT199344 |
| KI | | | Email from Chandrasekar Raj to Richard Mercado, dated December 30, 2011, with attached spreadsheet | M | VIASAT200418 | VIASAT200419 |
| KJ | | | Email from Chandrasekar Raj to Zhang Zhang, dated February 14, 2014 | M | VIASAT201638 | VIASAT201644 |
| KK | | | Email from Chandra to Clariphy, dated June 4, 2015, with attachment | E | VIASAT204829 | VIASAT204836 |
| KL | | | Email from Chandrasekar Raj to Reza Norouzian at Clariphy, dated June 4, 2015 | M | VIASAT204839 | VIASAT204843 |
| KM | | | Email from Chandrasekar Raj to Reza Norouzian, dated June 4, 2015, with attachment | M | VIASAT204839 | VIASAT204843 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| KN | | | Email from Fan Mo to Chandrasekar Raj and Linshi Miao, dated August 12, 2015, attaching ViaSat 100G Coherent DSP High Level Specification | M | VIASAT205411 | VIASAT205437 |
| KO | | | Draft email from Chandrasekar Raj to Linda Leeman at Clariphy, dated August 28, 2015 | M | VIASAT205596 | VIASAT205600 |
| KP | | | Email from Chandrasker Raj to Dr. Chen and Mr. Yang, dated March 23, 2016, with attachment | M | VIASAT208353 | VIASAT208377 |
| KQ | | | Email from Russell Fuerst to Chandrasekar Raj, dated August 24, 2016 with attachments | M | VIASAT210827 | VIASAT210846 |
| KR | | | Email from Russel Fuerst to Phil Mar, dated October 21, 2016, with ASIC Opportunities Summary document attached | M | VIASAT211199 | VIASAT211207 |
| KS | | | Email from Ted Gammell to Russel Fuerst, dated August 19, 2010 | M | VIASAT211998 | VIASAT211999 |
| KT | | | Email from Russell Fuerst to Ted Gammell, dated October 24, 2009, with handwritten notes | M | VIASAT212063 | VIASAT212076 |
| KU | | | Email from Soheil Sayegh to Fan Mo, dated September 2, 2010 | M | VIASAT217181 | VIASAT217205 |
| KV | | | Email from Sam Barsamian to Jane Smith and Fan Mo, dated September 8, 2010 | M | VIASAT217227 | VIASAT217227 |
| KW | | | ViaSat presentation entitled "Power Efficient Implementation of SDFEC and DSP for Optical Transceivers," dated March 24, 2015 | M | VIASAT218862 | VIASAT218900 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| KX | | | Email from Russell Fuerst to ViaSat employees, dated July 7, 2009, with attachments | M | VIASAT246310 | VIASAT246315 |
| KY | | | Email from Ted Gammell to Prakash Chitre and Russell Fuerst dated April 14, 2010 with a copy of the ACACIA No-Compete Summary attached | M | VIASAT247422 | VIASAT247423 |
| KZ | | | Email from Chandrasekar Raj to Ted Gammell, Prakash Chitre and Russell Fuerst, dated May 25, 2010 | M | VIASAT247427 | VIASAT247429 |
| LA | | | Email from Russell Fuerst to Ted Gammell, dated June 2, 2010 | M | VIASAT247433 | VIASAT247435 |
| LB | | | Document entitled "Comsat Labs Germantown-Cleveland 1Q FY16 Business Area Review" | M | VIASAT251452 | VIASAT251479 |
| LC | | | ViaSat Presentation Regarding 2015 Q4 Royalties | M | VIASAT251456 | VIASAT251456 |
| LD | | | Comsat Forecast, June 2016 | M | VIASAT254353 | VIASAT254353 |
| LE | | | Letter from Erik Bliss to Bhupen Shah, dated July 22, 2015 | M | VIASAT259061 | VIASAT259061 |
| LF | | | Email from Sameep Dave to Mike Scott, dated January 26, 2010 | M | VIASAT268673 | VIASAT268673 |
| LG | | | Email from Durwood Murray to Sameep Dave, dated April 18, 2013 | M | VIASAT273200 | VIASAT273201 |
| LH | | | Document entitled "ViaSat 100G Coherent DSP IP Core (Aurora) Architecture DRAFT" attached to Email from Durwood Murray to Sameep Dave, dated April 18, 2013 | M | VIASAT273202 | VIASAT273228 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| LI | | | Email from Chandrasekar Raj to Sameep Dave, dated March 31, 2014 | M | VIASAT275172 | VIASAT275175 |
| LJ | | | Email from Sameep Dave to Chandrasekar Raj, dated March 31, 2014 | M | VIASAT275176 | VIASAT275179 |
| LK | | | ViaSat 100G Coherent DSP IP Core (Aurora) Architecture, last modified May 14, 2015 | E | VIASAT278720 | VIASAT278745 |
| LL | | | Email from Russell Fuerst to Matt Rhodes and ViaSat employees, dated September 14, 2016, attaching ASIC Opportunities Summary | M | VIASAT278941 | VIASAT278949 |
| LM | | | Document entitled "Mutual Non-Disclosure Agreement" between CIENA and ViaSat, dated March 2009 | M | VIASAT289291 | VIASAT289292 |
| LN | | | Email from Ted Gammell to Russell Fuerst, dated August 10, 2009, with attached draft of the IP Core Development and Licensing Agreement | M | VIASAT290280 | VIASAT290292 |
| LO | | | Email from Ted Gammell to Russell Fuerst, dated August 10, 2009 | M | VIASAT290292 | VIASAT290280 |
| LP | | | Email from Ted Gammell to Russell Fuerst, dated September 2, 2009, attaching a draft of the Acacia Consulting Agreement | M | VIASAT290594 | VIASAT290600 |
| LQ | | | Email from Russell Fuerst to Ted Gammell and Prakash Chitre, dated September 3, 2009 | M | VIASAT290664 | VIASAT290665 |
| LR | | | Email from Russell Fuerst to Ted Gammell, dated September 8, 2009 | M | VIASAT290703 | VIASAT290704 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| LS | | | Email from Russell Fuerst to Bhupen Shah, attaching a draft of the IP Core Development and License Agreement, dated September 15, 2009 | M | VIASAT290923 | VIASAT290934 |
| LT | | | Email from Russell Fuerst to Ted Gammell, attaching a draft of the IP Core Development and License Agreement, dated September 30, 2009 | M | VIASAT291431 | VIASAT291445 |
| LU | | | Email from Ted Gammell to Russel Fuerst and Prakash Chitre, dated October 6, 2009, attaching notes from Ted Gammell' s review of a draft agreement | M | VIASAT291661 | VIASAT291663 |
| LV | | | Email from Ted Gammell to Russel Fuerst and Prakash Chitre, dated October 7, 2009, attaching a marked up copy of the draft IP Core Development and Licensing Agreement | M | VIASAT291667 | VIASAT291682 |
| LW | | | Email from Michelle Calhoun to Ted Gammell and Scott Stiefel, dated October 15, 2009 with attachments | M | VIASAT291699 | VIASAT291739 |
| LX | | | Email from Ted Gammell to Russell Fuerst, dated October 20, 2009, attaching a draft of the IP Core Development and Licensing Agreement | M | VIASAT291740 | VIASAT291754 |
| LY | | | Email from Russell Fuerst to Ted Gammell and Scott Stiefel, dated October 21, 2009, attaching a draft statement of work from Acacia | M | VIASAT291755 | VIASAT291773 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|-----------------------------|--------------------------|
| LZ | | | Email from Russell Fuerst to Ted Gammell and Prakash Chitre, dated October 24, 2009, attaching a draft IP Core Development and License Agreement with Russel Fuerst' s comments | M | VIASAT291793 | VIASAT291808 |
| MA | | | Email from Russell Fuerst to Bhupen Shah, dated October 29, 2009, attaching a draft of the IP Core Development and License Agreement and Acacia Milestone Payments documents | M | VIASAT291809 | VIASAT291826 |
| MB | | | Email from Scott Stiefel to Ted Gammell and Russell Fuerst, dated March 24, 2010, attaching Non-Disclosure Agreement between Acacia Communications, Inc., ViaSat, Inc., and Fujitsu Microelectronics Limited | M | VIASAT292539 | VIASAT292545 |
| MC | | | Email from Russell Fuerst to Ted Gammell, dated March 31, 2010 | M | VIASAT292556 | VIASAT292557 |
| MD | | | Email from Russell Fuerst to Ted Gammell and Prakash Chitre, dated June 2, 2010 | M | VIASAT292642 | VIASAT292644 |
| ME | | | Email from Ted Gammell to Russell Fuerst and Prakash Chitre, dated July 1, 2010 | M | VIASAT292709 | VIASAT292711 |
| MF | | | Email from Thelma Cochran to Ted Gammell, dated July 7, 2010 attaching document detailing ViaSat or Comsat Labs Non-Disclosure Agreements Through June 2010 | M | VIASAT292712 | VIASAT292722 |
| MG | | | Email from Ted Gammell to Scott Stiefel, dated August 18, 2010 | M | VIASAT292909 | VIASAT292909 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| MH | | | Email from Russell Fuerst to Prakash Chitre, et al., dated September 15, 2010 | M | VIASAT293034 | VIASAT293035 |
| MI | | | ViaSat document relating to Polo Project | M | VIASAT293628 | VIASAT293628 |
| MJ | | | Email from Ted Gammell to Russell Fuerst, dated August 19, 2010 | M | VIASAT293694 | VIASAT293792 |
| MK | | | Email from Bhupen Shah to Ted Gammell and Russell Fuerst, dated May 3, 2012 | M | VIASAT293805 | VIASAT293807 |
| ML | | | Email from Ted Gammell to Russell Fuerst and Chandrasekar Raj, dated December 12, 2013 | M | VIASAT293931 | VIASAT293932 |
| MM | | | Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator, last modified November 11, 2010 | M | VIASAT296725 | VIASAT296761 |
| MN | | | ViaSat Non-Disclosure Agreement, referenced as "NDA No. 2011MMDDTG" | M | VIASAT297405 | VIASAT297408 |
| MO | | | Polo Project Statement of Work | M | VIASAT297446 | VIASAT297457 |
| MP | | | Termination and Mutual Release Agreement, unsigned, dated February 2014 | M | VIASAT297497 | VIASAT297498 |
| MQ | | | 2X100G Coherent Optical Chip Netlist Technology Development Agreement, dated April 24, 2016 | M | VIASAT297499 | VIASAT297571 |
| MR | | | IP Core Development and Licensing Agreement No. TG09212010, dated September 30, 2010 (Polo Project) | M | VIASAT297572 | VIASAT297585 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* **, No. 3:16-cv-00463-BEN-JMA**

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| MS | | | 2x100G Coherent Optical Chip Netlist Technology Deveopment Agreement, Modification No. 01 | M | VIASAT297586 | VIASAT297614 |
| MT | | | IP Core Development and License Agreement No. 10222012, dated October 22, 2012 | M | VIASAT297615 | VIASAT297647 |
| MU | | | Modification No. 01, IP Core Development and License Agreement No. 102222012, date March 7, 2013 | M | VIASAT297648 | VIASAT297666 |
| MV | | | Modification No. 02 IP Core Development and License Agreement No. 10222012 | M | VIASAT297667 | VIASAT297486 |
| MW | | | Modification No. 03, IP Core Development and License Agreement No. 1022012, dated September 12, 2013 | M | VIASAT297669 | VIASAT297496 |
| MX | | | PLDD (Programmable Logic Design Description) for Orthrus, DPAE (Dual Pole Adaptive Equalizer), dated March 31, 2017 ("Orthrus DPAE Specification") | E | VIASAT298252 | VIASAT298335 |
| MY | | | Amendment No. 01 to IP Core Technology Development and License Agreement | M | VIASAT298491 | VIASAT298491 |
| MZ | | | Programmable Logic Design Description for Orthrus, Variable Rate Filter (VRF) ("Orthrus VRF Specification") | E | VIASAT298518 | VIASAT298540 |
| NA | | | ViaSat's Reported Sales and Cost of Goods Sold to Date for Orthrus Project | M | VIASAT298604 | VIASAT298604 |
| NB | | | Project Orthrus/Orthrus | M | VIASAT298711 | VIASAT298711 |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| NC | | | U.S. Pat. 4,227,187 | M | VIASAT303393 | VIASAT303403 |
| ND | | | ViaSat's Produced Source Code | M | VIASAT-SOURCE-000001 | VIASAT-SOURCE-000102 |
| NE | | | Acacia Communications Recognized in Fierce Innovation Awards (November 18, 2016), available at https://globenewswire.com/news-release/2016/11/18/891323/0/en/Acacia-Communications-Recognized-in-Fierce-Innovation-Awards.html | M | | |
| NF | | | "CFP2-DCO Product Family" on Acacia's website at https://acacia-inc.com/product/cfp2-dco/ | M | | |
| NG | | | "FEC (Forward Error Correction)" from ViaSat at https://www.viasat.com/technologies/fec-forward-error-correction, dated July 19, 2017 | M | | |
| NH | | | "Optical Communication" from Techopedia at https://www.techopedia.com/definition/24942/optical-communication | M | | |
| NI | | | "ViaSat to Acquire Efficient Channel Coding," The San Diego Union-Tribune, dated November 22, 2005 (http://www.sandiegouniontribune.com/sdut-viasat-to-acquire-efficient-channel-coding-2005nov22-story.html) | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| NJ | | | "Viasat to License Its Digital Signal Processing and Forward Error Correction IP Cores for Next-Generation 100G Optical Transport" dated September 28, 2015 from ViaSat website at https://www.viasat.com/news/viasat-license-its-digital-signal-processing-and-forward-error-correction-ip-cores-next | M | | |
| NK | | | "What is an IP (Intellectual Property) core in Semiconductors?", available at anysilicon.com (July 22, 2017) | M | | |
| NL | | | A page from Webster's Third New International Dictionary (1993) including the highlighted definition of the word "exploit." | M | | |
| NM | | | About ViaSat, available at https://www.viasat.com/al | M | | |
| NN | | | Acacia Communications, AC400 FLEX Product Family, available at https://acacia-inc.com/product/ac400-flex/ | M | | |
| NO | | | Acacia Communications, Inc.'s Trade Secret Identification, dated December 13, 2016 | E | | |
| NP | | | Acacia Communications, Inc.'s 2016 Annual Report\ | M | | |
| NQ | | | Acacia Communications, Inc.'s Form 8-K, dated May 9, 2017 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| NR | | | Acacia Communications, Inc.'s Form S-1, dated December 21, 2015 | M | | |
| NS | | | Acacia Communications, Inc.'s Form S-1, dated December 21, 2015. | M | | |
| NT | | | Acacia Communications, Inc.'s Product Family Gross Margin Summary for the Quarter Ending June 2017 | M | | |
| NU | | | Acacia Communications, Inc.'s Responses to ViaSat, Inc.'s Interrogatories (Set Two), dated September 22, 2017 | M | | |
| NV | | | Acacia Products Table, detailing development dates and royalty payments, if any | M | | |
| NW | | | Acacia website (http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-fuq) | M | | |
| NX | | | Acacia website (https://acacia-inc.com/#specialist) | M | | |
| NY | | | Acacia website (https://acacia-inc.com/products/) | M | | |
| NZ | | | Acacia, Investor Presentation, dated March 13, 2018, available at http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-calendar | M | | |
| OA | | | Acacia, Video on Who is Acacia?, available https://acacia-inc.com/acacia-advantage/ and https://www.youtube.com/watch?v=dEf2ml-vE0o | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| OB | | | Acacia's Answer, Affirmative Defenses, and Counterclaims | M | | |
| OC | | | Amended 30(b)(6) Deposition Notice to ViaSat | M | | |
| OD | | | Arachnid, Inc. v. Merit Indus., Inc., 939 F.2d 1574 (Fed. Cir. 1991) | M | | |
| OE | | | Brealey, R., et al., "Principles of Corporate Finance," 12th ed. | M | | |
| OF | | | Chandrasekar Raj Linked In Profile | M | | |
| OG | | | Complaint and Request for a Preliminary Injunction in the Matter of ViaSat, Inc. v. Acacia Communications, Inc., as filed in the Superior Court of California, County of San Diego, dated January 21, 2016 | E | | |
| OH | | | Comsat Labs Germantown-Cleveland First Quarter Fiscal Year 2016 Business Area Review | M | | |
| OI | | | Contact Us, ViaSat, available at https://www.viasat.com/contact/ | M | | |
| OJ | | | Cord, Aurora, Gemini, and Polo Payments | E | | |
| OK | | | Cord, Aurora, Gemini, and Polo Payments, attached to an email from Amy Baily dated October 25, 2017 | E | | |
| OL | | | Current 66100 Datasheet on ViaSat's Website | M | | |
| OM | | | Curriculum vitae of Alexander Vardy, Exhibit A to the Expert Report of Dr. Alexander Vardy, dated November 21, 2017 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|------|------|-------------|------|------|------|
| ON | | | Curriculum vitae of Brent K. Bersin, Attachment 1.0 to the Opening Report of Brent K. Bersin, Inc., dated October 27, 2017 | M | | |
| OO | | | Curriculum vitae of Ivan Djordjevic, Exhibit A to the Rebuttal Report of Professor Ivan Djordjevic, Ph.D. Prepared for ViaSat, Inc., dated November 21, 2017 | M | | |
| OP | | | Curriculum vitae of Marwan Hassoun, Exhibit A to the Opening Report of Dr. Marwan Hassoun Prepared for ViaSat, Inc., dated October 27, 2017 | M | | |
| OQ | | | Curriculum vitae of Paul R. Prucnal, Exhibit A to the Expert Report of Dr. Paul R. Prucnal, dated October 27, 2017 | M | | |
| OR | | | Curriculum vitae of Richard W. Koralek, Ph.D., Exhibit A to the Expert Report of Dr. Richard W. Koralek, dated November 21, 2017 | M | | |
| OS | | | Curriculum vitae of Stephen Prowse, Exhibit 1 to the Expert Report of Shephen D. Prowse, Ph.D., CFA, dated October 27, 2017 | M | | |
| OT | | | Definition of Demodulate, available at http://www.dictionary.com/browse/demodulate | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| OU | | | Demonstrative Exhibit Showing Comparisons Between Claims from ViaSat Patent Nos. 8,639,126, No.8,682,180, No.8,693,897, No.8,744,279, and No.8,891,980, Acacia's Trade Secrets Nos. 1, 2, 4, and 5, and Exhibit C to the IP Core Development & License Agreement No. TG11102009 between ViaSat and Acacia | M | | |
| OV | | | Demonstrative Exhibits for Benny Mikkelsen | M | | |
| OW | | | Demonstrative Exhibits for Bhupendra Shah | M | | |
| OX | | | Demonstrative Exhibits for Brent Bersin | M | | |
| OY | | | Demonstrative Exhibits for Christian Rasmussen | M | | |
| OZ | | | Demonstrative Exhibits for Dr. Alexander Vardy | M | | |
| PA | | | Demonstrative Exhibits for Dr. Paul Prucnal | M | | |
| PB | | | Demonstrative Exhibits for Dr. Richard Koralek | M | | |
| PC | | | Demonstrative Exhibits for Gary Martin | M | | |
| PD | | | Demonstrative Exhibits for Graeme Pendock | M | | |
| PE | | | Demonstrative Exhibits for Lawrence Pellach | M | | |
| PF | | | Demonstrative Exhibits for Mehmet Aydinlik | M | | |
| PG | | | Demonstrative Exhibits for Murugesan Shanmugaraj | M | | |
| PH | | | Demonstrative Exhibits for Peter Monsen | M | | |
| PI | | | Demonstrative Exhibits for Pierre Humblet | M | | |
| PJ | | | Denali Specification Revision V.4 | M | | |
| PK | | | Deposition Designations for Chandra Raj | M | | |
| PL | | | Deposition Designations for Fan Mo | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.*, No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| PM | | | Deposition Designations for Ivan Djordjevic | M | | |
| PN | | | Deposition Designations for Krishna Narayanan | M | | |
| PO | | | Deposition Designations for Lawrence Esker | M | | |
| PP | | | Deposition Designations for Marwan Hassoun | M | | |
| PQ | | | Deposition Designations for Matthew Nimon | M | | |
| PR | | | Deposition Designations for Prakash Chitre | M | | |
| PS | | | Deposition Designations for Russell Fuerst | M | | |
| PT | | | Deposition Designations for Sameep Dave | M | | |
| PU | | | Deposition Designations for Stephen Prowse | M | | |
| PV | | | Deposition Designations for Ted Gammell | M | | |
| PW | | | Deposition Designations for William Thesling | M | | |
| PX | | | Dictionary of Computer & Information Technology | M | | |
| PY | | | *Digital Envoy, Inc. v. Google, Inc.*, No. 04-1497, D.I. 403 (N.D. Cal. Jan. 24, 2006) | E | | |
| PZ | | | Disclosure of Dr. Marwan Hassoun Under Stipulated Protective Order Section 7.4(a), dated December 6, 2017 | M | | |
| QA | | | Document entitled "Acacia, Inc. Royalty Report" | M | | |
| QB | | | Document entitled "Comsat Q3FY17 P&L" | M | | |
| QC | | | ECC66100 Series SD-FEC Encoder/Decoder Cores, available at https://www.viasat.com/technologies/asics-and-ip-cores | E | | |

**Exhibit B**
## ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| QD | | | Email from Keith Cochran, dated July 20, 2017, detailing ViaSat's 30(b)(6) designations | M | | |
| QE | | | Email from Kenneth Fitzgerald, dated July 25, 2017 | M | | |
| QF | | | Email from Matt Warren about designations, dated August 18, 2017 | E | | |
| QG | | | Encoder Spec 2.1 | M | | |
| QH | | | Ernst & Young Entrepreneur of the Year New England 2017 - Acacia Communications, available at https://www.youtube.com/watch?v=ofQK9c0kOx0 | M | | |
| QI | | | Excerpts from the McGraw-Hill Dictionary of Scientific and Technical Terms (6th ed. 2003), including the highlighted definition of "clock frequency" | M | | |
| QJ | | | Excerpts of the Dictionary of Computer and Information Technology | M | | |
| QK | | | Excerpts of the McGraw-Hill Dictionary of Scientific and Technical Terms, Sixth Edition (2003) | M | | |
| QL | | | Excerpts of the Oxford Dictionary of Computer Science, Seventh Edition (2016) | M | | |
| QM | | | Exhibit 749 to Deposition of Brent Bersin | M | | |
| QN | | | Exhibit 750 to Deposition of Brent Bersin | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|-----------------------------|--------------------------|
| QO | | | Expert Report of Dr. Alexander Vardy, dated November 21, 2017 | M | | |
| QP | | | Expert Report of Dr. Paul R. Prucnal, dated October 27, 2017 | M | | |
| QQ | | | Expert Report of Dr. Richard W. Koralek, dated November 21, 2017, source code redacted | M | | |
| QR | | | Expert Report of Dr. Richard W. Koralek, dated November 21, 2017, with source code | M | | |
| QS | | | Fan Mo Resume | M | | |
| QT | | | Functional CORD Specs | M | | |
| QU | | | Handwritten notes by Dr. Djordjevic, made on December 12, 2017 | M | | |
| QV | | | http://cwc.ucsd.edu/users/vardy | M | | |
| QW | | | http://ee.princeton.edu/people/faculty/paul-prucnal | M | | |
| QX | | | http://ee.princeton.edu/research/prucnal/content/paul-r-prucnal?destination=node/96 | M | | |
| QY | | | http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-faq. | M | | |
| QZ | | | http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-IRHome. | M | | |
| RA | | | http://ir.acacia-inc.com/phoenix.zhtml?c=254242&p=irol-newsArticle&ID=2103161. | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| RB | | | http://jacobsschool.ucsd.edu/faculty/faculty_bios/index.sfe?fmp_recid=76 | M | | |
| RC | | | http://www.dspguide.com/ch28.htm | M | | |
| RD | | | http://www.futuremarketinsights.com/reports/optical-networking-market. | M | | |
| RE | | | http://www.marketwatch.com/story/networking-startup-acacia-communications-files-for-ipo-2015-12-21 | M | | |
| RF | | | http://www.marketwired.com/press-release/acacia-communications-announces-industrys-first-coherent-100g-cfp-module-designed-metro-1833955.htm. | M | | |
| RG | | | http://www.physics.udel.edu/%7Ewatson/scen103/projects/96s/thosguys/modem.html | M | | |
| RH | | | http://www.reuters.com/finance/stocks/companyProfile?symbol=VSAT. | M | | |
| RI | | | https://acacia-inc.com/product/ac100-msa/. | M | | |
| RJ | | | https://acacia-inc.com/product/cfp2-dco/. | M | | |
| RK | | | https://acacia-inc.com/product/cfp-dco/ | M | | |
| RL | | | https://acacia-inc.com/product/dsp-asic-products | M | | |
| RM | | | https://engineering.princeton.edu/faculty/paul-prucnal | M | | |
| RN | | | https://engineering.princeton.edu/news/2017/12/12/engineering-professors-named-fellows-national-academy-inventors | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|---------------------|----------------------------|--------------------------|
| RO | | | https://web.archive.org/web/20170222132755/http://acaciainc.com:80/products/ac400-flex-product-family/. | M | | |
| RP | | | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=24886171. | M | | |
| RQ | | | https://www.duffandphelps.com/our-team/brent-bersin | M | | |
| RR | | | https://www.viasat.com/about | M | | |
| RS | | | https://www.viasat.com/services-systems. | M | | |
| RT | | | https://ycharts.com/companies/ACIA/market_cap. | M | | |
| RU | | | Innovation + Industry Firsts, ViaSat, available at https://www.viasat.com/innovation-industry-firsts | M | | |
| RV | | | John Campbell, Bernard Chao, Christopher Robertson, & David V. Yokum, Countering the Plaintiff's Anchor: Jury Simulations to Evaluate Damages Arguments, 101 Iowa L. Rev. 543 (2016) | M | | |
| RW | | | Lawrence Esker LinkedIn Profile | M | | |
| RX | | | Lentz, Daniel G.; Hoffman, DavidP. (2012 5th ed). Hoboken, NJ; John Wiley & Sons | M | | |
| RY | | | Letter from Bhupen Shah to Ted Gammell regarding the IP Core Development and License Agreement, dated March 18, 2013 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| RZ | | | Letter from Erika Warren to Stuart Duncan Smith regarding document productions, dated October 12, 2017 | M | | |
| SA | | | Letter from Janene I. Asgeirsson to Erik S. Bliss regarding the IP Core Development and License Agreement, dated August 13, 2015 | M | | |
| SB | | | Letter from Janene I. Asgeirsson to Erik S. Bliss regarding the IP Core Development and License Agreement, dated November 24, 2015 | M | | |
| SC | | | Letter from Matt Warren to Hunter Keeton regarding Trade Secret No. 6 , dated June 7, 2017 | M | | |
| SD | | | Letter to Michael Albert from Kenneth Fitzgerald, dated October 25, 2017 | M | | |
| SE | | | LinkedIn Profile of Matthew Nimon | M | | |
| SF | | | LinkedIn Profile of William Thesling | M | | |
| SG | | | Low Level Design Specification SDFEC Decoder for the Coherent Optical Receiver Demodulator (produced natively) | M | | |
| SH | | | Low Level Sky Decoder Spec V.01. | M | | |
| SI | | | Master Agreement | M | | |
| SJ | | | Memorandum Opinion in the Matter of SRI International v. Cisco Systems, Inc., No. 13-1534-SLR (D. Del), dated April 11, 2016 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| SK | | | Plaintiff and Counter Defendant ViaSat, Inc.'s Amended Trade Secret Identification, dated October 21, 2017 | E | | |
| SL | | | Plaintiff's Memorandum in Support of its Motion in Limine to Exclude the Proposed Expert Testimony Stephen D. Prowse and Tsvetan N. Beloreshki, in the Matter of SEC v. Badian, No. 06-2621, dated November 17, 2010 | M | | |
| SM | | | Prakash Chitre Linked In Profile | M | | |
| SN | | | Preliminary Affirmative Expert Report of Brent K. Bersin, dated October 27, 2017, Exhibit 1.0: Illustrative Calculation of ViaSat's Profits on Revenues from its Development and License Agreements | M | | |
| SO | | | Preliminary Affirmative Expert Report of Brent K. Bersin, dated October 27, 2017, Exhibit 1.1: Illustrative Identification of  ViaSat's Potential Deductible Costs From its NRE and Development Fees | M | | |
| SP | | | Preliminary Affirmative Expert Report of Brent K. Bersin, dated October 27, 2017, Exhibit 1.2: Summary of All Project Expenses Allocated by ViaSat | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| SQ | | | Preliminary Affirmative Expert Report of Brent K. Bersin, dated October 27, 2017, Exhibit 1.3: ViaSat's Reported Sales and Cost of Goods Sold to Date for Orthus Project | M | | |
| SR | | | Preliminary Affirmative Expert Report Regarding Damages of Brent K. Bersin, dated October 27, 2017 | M | | |
| SS | | | Rebuttal Expert Report of Brent K. Bersin Regarding Damages, dated November 21, 2017 | M | | |
| ST | | | Rebuttal Expert Report of Dr. Paul R. Prucnal, dated December 1, 2017 | M | | |
| SU | | | Rebuttal Report of Brent K. Bersin, dated November 21, 2017, Exhibit 2.0: Summary of Product Revenue and Gross Margins on Acacia's Accused Products | M | | |
| SV | | | Rebuttal Report of Brent K. Bersin, dated November 21, 2017, Exhibit 2.1: Summary of Acacia's Accused Module Product Gross Margins | M | | |
| SW | | | Rebuttal Report of Brent K. Bersin, dated November 21, 2017, Exhibit 2.2: Summary of Acacia's ASIC Accused Product Gross Margins | M | | |
| SX | | | Rebuttal Report of Brent K. Bersin, dated November 21, 2017, Exhibit 3.0: Summary of Royalty Calculations on Accused Product Sales | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| SY | | | Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, "Litigation Services Handbook," The Role of the Financial Expert, Sixth Edition (Hoboken, NJ; John Wiley & Sons 6th ed. 2017). | M | | |
| SZ | | | Rosenhouse, Michael A., "Proper Measure and Elemenets of Damages for Misappropriation of Trade Secrets, Sec. 16," 11 A.L.R.4th 12 (1982) | M | | |
| TA | | | Russell Fuerst LinkedIn Profile | M | | |
| TB | | | Sample Denali product | M | | |
| TC | | | Sample Everest product | M | | |
| TD | | | Sample K2 product | M | | |
| TE | | | Sample Meru product | M | | |
| TF | | | Sample Sky product | M | | |
| TG | | | Stephen Hardy, "Acacia Communications samples CFP2-DCO with internal coherent DSP" (November 7, 2016), availalbe at: http://www.lightwaveonline.com/articles/2016/11/acacia-communications-samples-cfp2-dco-with-internal-coherent-dsp.html | M | | |
| TH | | | Systems + Products, ViaSat, available at https://www.viasat.com/systems-products/ | M | | |
| TI | | | Ted Gammell LinkedIn Profile | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| TJ | | | The webpage of Oxford Living Dictionaries including the definition of the word "exploit," dated January 22, 2018, and found at https://en.oxforddictionaries.com/definition/exploit. | M | | |
| TK | | | U.S. Pat. No. 5,010,554 | M | | |
| TL | | | U.S. Patent Application Publication No. 2009/0259912 | M | | |
| TM | | | U.S. Patent Application Publication No. 2010/0050048, published on February 25, 2010 | M | | |
| TN | | | U.S. Patent Application Publication No. 2010/0232804 | M | | |
| TO | | | U.S. Patent Application Serial No. 14/742,812 | M | | |
| TP | | | U.S. Patent No. 7,383,484 | M | | |
| TQ | | | U.S. Patent No. 7.383,484 | M | | |
| TR | | | U.S. Patent No. 8,516,333 | M | | |
| TS | | | U.S. Patent No. 8,639,126 B1 | M | | |
| TT | | | U.S. Patent No. 8,682,180 B1 | M | | |
| TU | | | U.S. Patent No. 8,693,897 B2 | M | | |
| TV | | | U.S. Patent No. 8,744,279 B2 | M | | |
| TW | | | U.S. Patent No. 8,891,980 B2 | M | | |
| TX | | | U.S. Provisional Patent Application No. 61/435,278, filed on January 22, 2011 | E | | |
| TY | | | U.S. Provisional Patent No. 61/435,278 | M | | |
| TZ | | | US Patent No 7,383,484 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| UA | | | US Patent No. 8,559,828 | M | | |
| UB | | | US Patent No. 8,639,126 | M | | |
| UC | | | US Patent No. 8,682,180 | M | | |
| UD | | | US Patent No. 8,687,974 | M | | |
| UE | | | US Patent No. 8,693,897 | M | | |
| UF | | | US Patent No. 8,705,664 | M | | |
| UG | | | US Patent No. 8,705,977 | M | | |
| UH | | | US Patent No. 8,744,279 | M | | |
| UI | | | US Patent No. 8,886,951 | M | | |
| UJ | | | US Patent No. 8,891,980 | M | | |
| UK | | | US Patent No. 9,100,125 | M | | |
| UL | | | Verification to ViaSat, Inc.'s Supplemental Responses and Objections to Acacia Communications, Inc.'s First Set of Interrogatories, dated August 18, 2017 | M | | |
| UM | | | ViaSat Inc.'s Trade Secret Identification, dated October 21, 2016 | M | | |
| UN | | | ViaSat Press Release (https://www.viasat.com/news/contract-boeing-ground-based-beam-fonning-systemmobile-satellite-ventures) | M | | |
| UO | | | ViaSat press release entitled "ViaSat Announces New 100G Optical Transport Forward Error Correction (FEC) Products and Digital Signal Processing Services" from ViaSat at | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| UP | | | ViaSat' s Complaint, dated January 21, 2016 ("ViaSat Complaint") | M | | |
| UQ | | | ViaSat SDFEC 66200 200 Gbps SDFEC | M | | |
| UR | | | ViaSat, Inc. Form 8-K, dated November 18, 2005 (http://investors.viasat.com/secfiling.cfm?filingid=950137-05-14145&cik=797721). | M | | |
| US | | | ViaSat, Inc.'s Second Set of Supplemental Responses to Acacia Communications, Inc.'s Interrogatory No. 25, dated October 25, 2017 | M | | |
| UT | | | ViaSat, Inc.'s Second Set of Supplemental Responses to Acacia Communications, Inc.'s Interrogatory Nos. 23 and 24, dated September 6, 2017 | E | | |
| UU | | | ViaSat, Inc.'s Supplemental Responses to Acacia Communications, Inc.'s First Set of Requests for Admission, dated August 18, 2017 | M | | |
| UV | | | ViaSat, Inc.'s Supplemental Responses to Acacia Communications, Inc.'s Interrogatory Nos. 5, 7, 8, 9, 23, 24, and 25, dated August 18, 2017 | E | | |
| UW | | | ViaSat, Inc.'s Form 10-K for Fiscal Year Ended March 31, 2017. | M | | |
| UX | | | ViaSat, Inc.'s Form 8-K, dated November 18, 2005. | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| UY | | | ViaSat, Inc.'s Responses and Objections to Acacia Communications, Inc.'s First Set of Interrogatories, dated November 22, 2016 | M | | |
| UZ | | | ViaSat, Inc.'s Responses and Objections to Acacia Communications, Inc.'s First Set of Requests for Admission, dated July 31, 2017 | M | | |
| VA | | | ViaSat, Inc.'s Responses and Objections to Acacia Communications, Inc.'s Second Set of Interrogatories, dated April 24, 2017 | M | | |
| VB | | | ViaSat, Inc.'s Responses and Objections to Acacia Communications, Inc.'s Third Set of Interrogatories, dated July 31, 2017 | M | | |
| VC | | | ViaSat, Inc.'s Supplemental Responses and Objections to Acacia Communications, Inc.'s First and Second Set of Interrogatories, dated July 24, 2017 | E | | |
| VD | | | ViaSat, Inc.'s Supplemental Responses and Objections to Acacia Communications, Inc.'s First and Second Set of Interrogatories, dated July 7, 2017 | M | | |
| VE | | | ViaSat, Inc.'s Supplemental Responses and Objections to Acacia Communications, Inc.'s First Set of Interrogatories, dated January 17, 2017 | M | | |
| VF | | | ViaSat-Acacia Non-Disclosure Agreement No. NDATG06102009, dated June 10, 2009 | E | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|---|---|---|---|---|---|---|
| VG | | | ViaSat-Acacia Agreement | E | | |
| VH | | | Webpage from Techopedia containing the definition of the "Clock Cycle," dated February 1, 2018, and found at https://www.techopedia.com/definition/5498/clock-cycle | M | | |
| VI | | | Webpage from the Wayback Machine Internet Archive, dated February 2, 2018, showing the Wikipedia webpage for "Frame Synchronization," on February 19, 2008, and found at https://web.archive.org /web/20080219210335/https://en.wikipedia.org/wiki /Frame_synchronization | M | | |
| VJ | | | Webpage from Wikipedia called "Frame Synchronization," printed February 1, 2018, and found at https://en.wikipedia.org/wiki/Frame_synchronizatio n | M | | |
| VK | | | Webpage of The Libraries of Cleveland State University containing the Libraries' bibliographical records for the doctoral dissertation of William H. Thesling, dated March 6, 2018 and found at https://scholar.csuohio.edu/record=b1538651 | M | | |

**Exhibit B**
**ACACIA COMMUNICATIONS, INC.'S IDENTIFICATION OF DOCUMENTS AND EXHIBITS**
*ViaSat, Inc. v. Acacia Communications, Inc.* , No. 3:16-cv-00463-BEN-JMA

| No. | Date Marked | Date Admitted | Description | Expected / May Offer | Beginning Production Number | Ending Production Number |
|-----|-------------|---------------|-------------|----------------------|----------------------------|--------------------------|
| VL | | | Wikipedia entry for Turbo Codes http://en.wikipedia.org/wiki/Turbo_code | M | | |